# BP p.l.c. Ownership Chart
## as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BP p.l.c. | | | | | | | | | | | | | | | | View Ownership Chart for BP p.l.c | England and Wales | 100.00% |
| 2 | | | ATAS, Anadolu Tasfiyehanesi Anonim Sirketi | | | | | | | | | | | | | | BP Turkey Refining Limited, 51%, BP p.l.c., 15%, Kenilworth Oil Company Limited, 2%, The Shell Petroleum Company Limited, 27%, Turcas Petrol Anonim Sirketi, 5% | Turkey | 68.00% |
| 3 | | | BP Africa Limited | | | | | | | | | | | | | | BP p.l.c., 100% | England and Wales | 100.00% |
| 4 | | | | BP Kenya Limited | | | | | | | | | | | | | BP Africa Limited, 0%, Shell Petroleum Company Limited, 100% | Kenya | 0.00% |
| 5 | | | | | Shell Kenya Provident Trust Limited | | | | | | | | | | | | Kenya Shell Limited, 97%, BP Kenya Limited, 3% | Kenya | 0.00% |
| 6 | | | | BP Mocambique Limitada | | | | | | | | | | | | | BP Africa Limited, 98.27%, Melrose Oil Trading Company Limited, 1.73% | Mozambique | 100.00% |
| 7 | | | | BP Mocambique Limited | | | | | | | | | | | | | BP Africa Limited, 99.9973%, Melrose Oil Trading Company Limited, 0.0027% | England and Wales | 100.00% |
| 8 | | | | BP Tanzania Limited | | | | | | | | | | | | | BP Africa Limited 50%, Treasury Registrar - Ministry of Finance - Government of Tanzania, 50% | Tanzania | 50.00% |
| 9 | | | | | BP Tanzania Provident Trust Limited | | | | | | | | | | | | BP Tanzania Limited, 98%, Engelhardt Kongoro 2% | Tanzania | 49.00% |
| 10 | | | | BP Zambia Plc | | | | | | | | | | | | | BP Africa Limited 75%, Other Third Party, 25 | Zambia | 75.00% |
| 11 | | | | | Zamlube Re-refiners Limited | | | | | | | | | | | | BP Zambia Plc, 100% | Zambia | 75.00% |
| 12 | | | | BP Zimbabwe (Pvt) Limited | | | | | | | | | | | | | BP Africa Limited, 50%, The Shell Petroleum Company Limited, 50% | Zimbabwe | 50.00% |
| 13 | | | | | BP & Shell Marketing Services (Pvt) Limited | | | | | | | | | | | | BP Zimbabwe (Pvt) Limited, 50%, Shell Zimbabwe (Pvt) Limited 50% | Zimbabwe | 50.00% |
| 14 | | | | | Kime Properties (Pvt) Limited | | | | | | | | | | | | BP Zimbabwe (Pvt) Limited 99.82%, Shell Zimbabwe (Pvt) Limited, 0.18% | Zimbabwe | 50.00% |
| 15 | | | | | Central African Petroleum Refineries (Pvt) Ltd | | | | | | | | | | | | BP Africa Limited, 20.75%, The Shell Petroleum Company Ltd, 20.75%, American Independent Oil Company, 15%, Kuwait National Petroleum Company, 5%, Caltex Petroleum Corporation, 15.75%, Mobil Petroleum Company Inc, 17.75%, Other Third Party, 5 | Zimbabwe | 20.75% |
| 16 | | | | ECM Markets SA (Pty) Ltd | | | | | | | | | | | | | BP Africa Limited, 100% | South Africa | 100.00% |
| 17 | | | | Kabulonga Properties Limited | | | | | | | | | | | | | BP Africa Limited 100% | Zambia | 100.00% |
| 18 | | | | Kenya Petroleum Refineries Limited | | | | | | | | | | | | | BP Africa Limited, 17%, Shell Petroleum Company Limited, 17%, ChevronTexaco, 16%, Government of Kenya, 50% | Kenya | 17.00% |
| 19 | | | | Kenya Shell Limited | | | | | | | | | | | | | BP Africa Limited, 0%, Shell Petroleum Company Limited, 100% | Kenya | 0.00% |
| 20 | | | | | Chemoil Sugar Company Limited | | | | | | | | | | | | Kenya Shell Limited, 2%, Agricultural Development Corporation, 14%, ADC, Development Bank of Kenya and Drindlays Bank of Kenya, 84% | Kenya | 0.00% |
| 21 | | | | | Shell Kenya Provident Trust Limited | | | | | | | | | | | | Kenya Shell Limited, 97%, BP Kenya Limited, 3% | Kenya | 0.00% |
| 22 | | | | Shell and BP (Malindi) Kenya Limited | | | | | | | | | | | | | BP Africa Limited, 0%, Shell Petroleum Company Limited, 100% | Kenya | 0.00% |
| 23 | | | | Shell Zimbabwe (Pvt) Limited | | | | | | | | | | | | | BP Africa Limited, 50%, The Shell Petroleum Company Limited, 50% | Zimbabwe | 50.00% |
| 24 | | | | | BP & Shell Marketing Services (Pvt) Limited | | | | | | | | | | | | BP Zimbabwe (Pvt) Limited, 50%, Shell Zimbabwe (Pvt) Limited, 50% | Zimbabwe | 50.00% |
| 25 | | | | | Electrical Installations (Pvt) Limited | | | | | | | | | | | | Shell Zimbabwe (Pvt) Limited, 100% | Zimbabwe | 50.00% |
| 26 | | | | | J & S Motors (Pvt) Limited | | | | | | | | | | | | Shell Zimbabwe (Pvt) Limited, 100% | Zimbabwe | 50.00% |
| 27 | | | | | Kime Properties (Pvt) Limited | | | | | | | | | | | | BP Zimbabwe (Pvt) Limited, 99.82%, Shell Zimbabwe (Pvt) Limited, 0.18% | Zimbabwe | 50.00% |
| 28 | | | | | Norman Properties (Pvt) Limited | | | | | | | | | | | | Shell Zimbabwe (Pvt) Limited, 100% | Zimbabwe | 50.00% |
| 29 | | | | | Nova Lubricants (Pvt) Limited | | | | | | | | | | | | Shell Zimbabwe (Pvt) Limited, 100% | Zimbabwe | 50.00% |
| 30 | | | | | Pyramid Motor Corporation (Pvt) Limited | | | | | | | | | | | | Shell Zimbabwe (Pvt) Limited, 100% | Zimbabwe | 50.00% |
| 31 | | | | | | Condor Investments (Pvt) Limited | | | | | | | | | | | Pyramid Motor Corporation (Pvt) Limited, 100% | Zimbabwe | 50.00% |
| 32 | | | BP Asia Pacific Pte Ltd | | | | | | | | | | | | | | BP p.l.c., 100% | Singapore | 100.00% |
| 33 | | | | BP Malaysia Holdings Sdn Bhd | | | | | | | | | | | | | BP Asia Pacific Pte Ltd, 70%, Lembaga Tabung Angkatan Tentera, 30% | Malaysia | 70.00% |
| 34 | | | | | AsPac Lubricants (Malaysia) Sdn Bhd | | | | | | | | | | | | Castrol Limited, 41.65%, BP Malaysia Holdings Sdn Bhd 30.25%, Permodalan Nasional Berhad, 27.9% | Malaysia | 63.03% |
| 35 | | | | | | BP Castrol Lubricants (Malaysia) Sdn Bhd | | | | | | | | | | | AsPac Lubricants (Malaysia) Sdn Bhd , 100% | Malaysia | 63.03% |
| 36 | | | | BP (Sabah) Sdn Bhd | | | | | | | | | | | | | BP Asia Pacific Pte Ltd. 100% | Malaysia | 100.00% |
| 37 | | | | Fuel Pipeline Transportation Limited | | | | | | | | | | | | | BP Asia Pacific Pte Ltd, 1.38%, The Siam Commercial Bank 16.75%, Bangkok Aviation Fuel Service Plc, 19.68%, KasikornBank, 15.59%, The Bangchak Petroleum Plc, 11.42%, Thai Airways International Plc, 8.35%, The Shell Company of Thailand Ltd, 2.76%, PTT Public Company Limited, 2.76%, Esso (Thailand), 1.38%, Chevron Asia Pacific Holdings Ltd. 2.76%, Other Third Party, 20.17 | Thailand | 1.38% |
| 38 | | | | Shenzhen Cheng Yuan Aviation Oil Company Limited | | | | | | | | | | | | | BP Asia Pacific Pte Ltd, 25%, China National Aviation Fuel Group Corporation, 38.5%, Shen Zhen Airport (Group) Company Limited, 36.5% | China | 25.00% |
| 39 | | | BP Benevolent Fund Trustees Limited | | | | | | | | | | | | | | BP p.l.c. 100% | England and Wales | 100.00% |
| 40 | | | BP Botswana (Pty) Limited | | | | | | | | | | | | | | BP p.l.c. 100% | Botswana | 100.00% |
| 41 | | | BP Car Finance Limited | | | | | | | | | | | | | | BP p.l.c. 100% | England and Wales | 100.00% |
| 42 | | | BP China Limited | | | | | | | | | | | | | | BP p.l.c. 100% | England and Wales | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | | | | BP China Ltd Beijing Rep Office | | | | | | | | | | | | BP China Limited, 100% | China | 100.00% |
| 44 | | | | | BP China Ltd Shanghai Rep Office | | | | | | | | | | | | BP China Limited, 100% | China | 100.00% |
| 45 | | | BP Corporate-Holdings Limited | | | | | | | | | | | | | | BP p.l.c., 100% | England and Wales | 100.00% |
| 46 | | | | Jupiter Insurance Limited | | | | | | | | | | | | | BP Corporate Holdings Limited, 100% | Guernsey | 100.00% |
| 47 | | | | Peaks America Inc | | | | | | | | | | | | | BP Corporate Holdings Limited, 100% | USA | 100.00% |
| 48 | | | BP Eastern Mediterranean Limited | | | | | | | | | | | | | | BP p.l.c., 100% | England and Wales | 100.00% |
| 49 | | | BP Europa SE | | | | | | | | | | | | | | BP Global Investments Limited, 99.992%, BP p.l.c., 0.008% | Germany | 100.00% |
| 50 | | | | ABG Autobahn-Betriebe GmbH | | | | | | | | | | | | | BP Europa SE, 32.583%, OMV AG, 47.189%, Shell Austria GmbH, 12.92%, Agip Austria AG, 6.741%, Other Third Party, 0.567 | Austria | 32.58% |
| 51 | | | | Actomat B V | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 52 | | | | Adria-Wien Pipeline GmbH | | | | | | | | | | | | | BP Europa SE, 20%, Agip Austria AG 4% OMV AG 76% | Austria | 20.00% |
| 53 | | | | AFC Aviation Fuel Company GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Lufthansa Commercial Holding GmbH, 50% | Germany | 50.00% |
| 54 | | | | | AFS Aviation Fuel Services GmbH | | | | | | | | | | | | BP Europa SE, 33%, AFC Aviation Fuel Company GmbH, 67% | Germany | 66.50% |
| 55 | | | | | | GlobeFuel Systems & Services GmbH | | | | | | | | | | | AFS Aviation Fuel Services GmbH, 100% | Germany | 66.50% |
| 56 | | | | | HFS Hamburg Fuelling Services GbR | | | | | | | | | | | | AFC Aviation Fuel Company GmbH, 25%, BP Europa SE, 25%, Shell Deutschland Oil GmbH, Hamburg, 25%, Statoil Deutschland GmbH, Aurich 25% | Germany | 37.50% |
| 57 | | | | | Hydranten-Betriebs-Gesellschaft Flughafen Frankfurt/Main GbR | | | | | | | | | | | | BP Europa SE, 11.11%, AFC Aviation Fuel Company GmbH 11.11% Other Third Party, 77.78 | Germany | 16.67% |
| 58 | | | | AFS Aviation Fuel Services GmbH | | | | | | | | | | | | | BP Europa SE, 33%, AFC Aviation Fuel Company GmbH, 67% | Germany | 66.50% |
| 59 | | | | | GlobeFuel Systems & Services GmbH | | | | | | | | | | | | AFS Aviation Fuel Services GmbH, 100% | Germany | 66.50% |
| 60 | | | | AGES Maut System GmbH & Co. KG, Langenfeld | | | | | | | | | | | | | BP Europa SE, 24.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 58.6 | Germany | 30.38% |
| 61 | | | | AGES Maut System Verwaltungs-GmbH, Langenfeld | | | | | | | | | | | | | BP Europa SE, 24.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 58.6 | Germany | 30.38% |
| 62 | | | | AGES RUC GmbH, Langenfeld | | | | | | | | | | | | | BP Europa SE, 16.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 66.6 | Germany | 22.38% |
| 63 | | | | Aircraft Fuel Supply B V | | | | | | | | | | | | | BP Europa SE, 9.09%, Other Third Party, 90.91 | Netherlands | 9.09% |
| 64 | | | | Aircraft Refuelling Company GmbH | | | | | | | | | | | | | BP Europa SE, 33.33%, OMV, 33.33%, Total, 33.34% | Austria | 33.33% |
| 65 | | | | Ammenn GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 66 | | | | Aral Aktiengesellschaft | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 67 | | | | Aral Luxembourg S A | | | | | | | | | | | | | BP Mojave Austria GmbH, 99.99%, BP Europa SE, 0.01% | Luxembourg | 100.00% |
| 68 | | | | | Aral Services Luxembourg Sarl | | | | | | | | | | | | Aral Luxembourg S A, 100% | Luxembourg | 100.00% |
| 69 | | | | | Aral Tankstellen Services Sarl | | | | | | | | | | | | Aral Luxembourg S A, 100% | Luxembourg | 100.00% |
| 70 | | | | Aral Mineralölvertrieb GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 71 | | | | Aral Tankstellenführungsgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 72 | | | | Bayernoil Raffineriegesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 10%, Ruhr Oel GmbH (ROG), 25%, OMV Deutschland GmbH, 45%, AGIP Deutschland GmbH, 20% | Germany | 22.50% |
| 73 | | | | Beer GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 74 | | | | Beer GmbH & Co. Mineralöl-Vertriebs-KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 75 | | | | BFS Berlin Fuelling Services GbR | | | | | | | | | | | | | BP Europa SE, 33.3333%, Other Third Party, 66.66667 | Germany | 33.33% |
| 76 | | | | BGFH Betankungs-Gesellschaft Frankfurt-Hahn GbR | | | | | | | | | | | | | BP Europa SE, 50%, Shell, 50% | Germany | 50.00% |
| 77 | | | | BIL Grundstücksverwaltungs GmbH & Co. Lunar KG | | | | | | | | | | | | | BP Europa SE, 95%, Other Third Party, 5 | Germany | 95.00% |
| 78 | | | | BP Fuels Deutschland GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 79 | | | | Veba Oil & Gas Cerro Negro GmbH | | | | | | | | | | | | | BP Fuels Deutschland GmbH, 100% | Germany | 100.00% |
| 80 | | | | | Petromonagas, S A | | | | | | | | | | | | Veba Oil & Gas Cerro Negro GmbH, 16.67%, Corporacion Venezolana del Petroleo, S A, 83.33% | Venezuela | 16.67% |
| 81 | | | | BP Gas Nederland B V | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 82 | | | | | Benegas B V | | | | | | | | | | | | BP Gas Nederland B V, 100% | Netherlands | 100.00% |
| 83 | | | | | | Benegas Vulcentrum B V | | | | | | | | | | | Benegas B V, 100% | Netherlands | 100.00% |
| 84 | | | | | LP Autogas B V | | | | | | | | | | | | BP Gas Nederland B V, 100% | Netherlands | 100.00% |
| 85 | | | | BP Gelsenkirchen GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 86 | | | | | Stadtmarketing Gesellschaft Gelsenkirchen mbH | | | | | | | | | | | | BP Gelsenkirchen GmbH, 2%, Other Third Party, 98 | Germany | 2.00% |
| 87 | | | | | WIN Emscher-Lippe Gesellschaft zur Strukturverbesserung mbH | | | | | | | | | | | | BP Gelsenkirchen GmbH, 1%, Other Third Party, 99 | Germany | 1.00% |
| 88 | | | | BP Holdings International B V | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 89 | | | | | Air BP Albania SHA | | | | | | | | | | | | BP Holdings International B V, 100% | Albania | 100.00% |
| 90 | | | | | Air BP Georgia LLC | | | | | | | | | | | | BP Holdings International B V, 50%, Avinfuelservice LLC, 50% | Georgia | 50.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | | | | Air BP Sales Romania S R L | | | | | | | | | | | | | BP Nederland Holdings BV, 5%, BP Holdings International B V, 95% | Romania | 100.00% |
| 92 | | | | BP Exploration Investments B V | | | | | | | | | | | | | BP Holdings International B V, 100% | Netherlands | 100.00% |
| 93 | | | | BP Gaz Anonim Sirketi | | | | | | | | | | | | | BP Holdings International B V, 49%, B V Petrotank, 20%, BP Petrollen Anonim Sirketi, 30%, Murat Gunem, 0.9%, Djan Suphi, 0.05%, Engin Ilksavas, 0.05% | Turkey | 99.00% |
| 94 | | | | | BP Dogalgaz Ticaret Anonim Sirketi | | | | | | | | | | | | BP Petrollen Anonim Sirketi, 96%, BP Gaz Anonim Sirketi, 1%, DJAN HULUSI SUPHI, 1%, HAKAN TURKER, 1%, ENGIN RIFAT ILKSAVAS, 1% | Turkey | 96.99% |
| 95 | | | | | | | Teknik Petrol Urunlen Servis Yonetim ve Elektrik Uretim ve Dagitim Limited Sirketi | | | | | | | | | | BP Gaz Anonim Sirketi, 99%, BP Petrolleri Anonim Sirketi, 1% | Turkey | 99.01% |
| 96 | | | | BP Huzhou Limited | | | | | | | | | | | | | BP Holdings International B V, 100% | China | 100.00% |
| 97 | | | | BP Management International B V | | | | | | | | | | | | | BP Holdings International B V, 100%, Other Third Party, 0 | Netherlands | 100.00% |
| 98 | | | | BP Marketing Egypt LLC | | | | | | | | | | | | | BP Holdings International B V, 95%, BP Global Investments Limited, 5% | Egypt | 100.00% |
| 99 | | | | BP Mauritius Limited | | | | | | | | | | | | | BP Holdings International B V, 100% | Mauritius | 100.00% |
| 100 | | | | | Castrol India Limited | | | | | | | | | | | | Castrol Limited, 70.92%, BP Mauritius Limited, 0.11%, Other Third Party, 28.97 | India | 71.03% |
| 101 | | | | | BP Mutun Holdings B V | | | | | | | | | | | | BP Holdings International B V, 100% | Netherlands | 100.00% |
| 102 | | | | | BP Nederland Holdings BV | | | | | | | | | | | | BP Holdings International B V, 100% | Netherlands | 100.00% |
| 103 | | | | | | Air BP Sales Romania S R L | | | | | | | | | | | BP Nederland Holdings BV, 5%, BP Holdings International B V, 95% | Romania | 100.00% |
| 104 | | | | | | BP Capital B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 105 | | | | | | BP Exploracion de Venezuela S A | | | | | | | | | | | BP Nederland Holdings BV, 100% | Venezuela | 100.00% |
| 106 | | | | | | BP Management Netherlands B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 107 | | | | | | BP Overzee B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 108 | | | | | | BP Raffinaderij Rotterdam B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 109 | | | | | | | Maasvlakte Olie Terminal C V | | | | | | | | | | BP Raffinaderij Rotterdam B V, 13.3%, Other Third Party, 86.7 | Netherlands | 13.30% |
| 110 | | | | | | | Maasvlakte Olie Terminal N V | | | | | | | | | | BP Raffinaderij Rotterdam B V, 16.66%, Other Third Party, 83.34 | Netherlands | 16.66% |
| 111 | | | | | | | Team Terminal B V | | | | | | | | | | BP Raffinaderij Rotterdam B V, 22.8%, Esso Nederland B V, 42.9%, Aramco Overseas Company B V, 34.3% | Netherlands | 22.80% |
| 112 | | | | | Castrol B V | | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 113 | | | | | | Castrol Cuba S A | | | | | | | | | | | Castrol B V, 50%, Other Third Party, 50 | Cuba | 50.00% |
| 114 | | | | | | Castrol Lubricants RO S R L | | | | | | | | | | | BP Holdings International B V, 99.995%, BP Nederland Holdings BV, 0.005% | Romania | 100.00% |
| 115 | | | | | | Castrol Lubricants (CR), s r o | | | | | | | | | | | BP Holdings International B V, 90%, BP Nederland Holdings BV, 10% | Czech Republic | 100.00% |
| 116 | | | | | | Castrol Slovensko, s r o | | | | | | | | | | | BP Holdings International B V, 99%, BP Nederland Holdings BV, 1% | Slovakia | 100.00% |
| 117 | | | | | | Dofima B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 118 | | | | | | | Metro-Service B V | | | | | | | | | | Dofima BV, 100% | Netherlands | 100.00% |
| 119 | | | | | | Foseco Chile Ltda | | | | | | | | | | | Foseco Holding International B V, 99.9%, BP Nederland Holdings BV, 0.1% | Chile | 100.00% |
| 120 | | | | | | Keijzer-Duneux B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 121 | | | | | | Onon Aardolieproduktan Onderneming B V | | | | | | | | | | | BP Nederland Holdings BV, 100%, Other Third Party, 0 | Netherlands | 100.00% |
| 122 | | | | | | Windpark Energy Nederland B V | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 123 | | | | | | BP Oil and Chemicals International Philippines Inc | | | | | | | | | | | BP Holdings International B V, 100% | Philippines | 100.00% |
| 124 | | | | | BP PETRONAS Acetyls Sdn. Bhd | | | | | | | | | | | | BP Holdings International B V, 70%, PETRONAS Chemicals Group Berhad, 30% | Malaysia | 70.00% |
| 125 | | | | | BP Pipelines Vietnam B V | | | | | | | | | | | | BP Holdings International B V, 100% | Netherlands | 100.00% |
| 126 | | | | | BP Toplivnaya Kompanya LLC | | | | | | | | | | | | BP Holdings International B V, 90%, BP Nederland Holdings BV, 10% | Russia | 100.00% |
| 127 | | | | | BP Trinidad Exploration B V | | | | | | | | | | | | BP Holdings International B V, 99%, BP Nederland Holdings BV, 1% | Netherlands | 100.00% |
| 128 | | | | | B V Petrotank | | | | | | | | | | | | BP Holdings International B V, 100% | Netherlands | 100.00% |
| 129 | | | | | BP Gaz Anonim Sirketi | | | | | | | | | | | | BP Holdings International B V, 49%, B V Petrotank, 20%, BP Petrollen Anonim Sirketi, 30%, Murat Gunem, 0.9%, Djan Suphi, 0.05%, Engin Ilksavas, 0.05% | Turkey | 99.00% |
| 130 | | | | | | BP Dogalgaz Ticaret Anonim Sirketi | | | | | | | | | | | BP Petrollen Anonim Sirketi, 96%, BP Gaz Anonim Sirketi, 1%, DJAN HULUSI SUPHI, 1%, HAKAN TURKER, 1%, ENGIN RIFAT ILKSAVAS, 1% | Turkey | 96.99% |
| 131 | | | | | | | Teknik Petrol Urunlen Servis Yonetim ve Elektrik Uretim ve Dagitim Limited Sirketi | | | | | | | | | | BP Gaz Anonim Sirketi, 99%, BP Petrolleri Anonim Sirketi, 1% | Turkey | 99.01% |
| 132 | | | | | Castrol Lubricants RO S R L | | | | | | | | | | | | BP Holdings International B V, 99.995%, BP Nederland Holdings BV, 0.005% | Romania | 100.00% |
| 133 | | | | | Castrol Lubricants (CR), s r o | | | | | | | | | | | | BP Holdings International B V, 90%, BP Nederland Holdings BV, 10% | Czech Republic | 100.00% |
| 134 | | | | | Castrol Pakistan (Private) Limited | | | | | | | | | | | | BP Holdings International B V, 100% | Pakistan | 100.00% |
| 135 | | | | | Castrol Slovensko, s r o | | | | | | | | | | | | BP Holdings International B V, 99%, BP Nederland Holdings BV, 1% | Slovakia | 100.00% |
| 136 | | | | | Elvary Neftegaz Holdings B V | | | | | | | | | | | | BP Holdings International B V, 49%, OOO RN-Kaigannaftegaz, 51% | Netherlands | 49.00% |
| 137 | | | | | Jamaica Aircraft Refuelling Services Limited | | | | | | | | | | | | BP Holdings International B V, 51%, Petrojam Limited, 49% | Jamaica | 51.00% |
| 138 | | | | | Korea Energy Investment Holdings B V | | | | | | | | | | | | BP Holdings International B V, 100% | Netherlands | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | | | Setra Lubricants | | | | | | | | | | | | | | BP Holdings International B.V., 100% | Russia | 100.00% |
| 140 | | | Vostok-Shmidt Neftegaz Holdings B.V. | | | | | | | | | | | | | | BP Holdings International B.V., 49%, O.O.O Vostok-Smidt Invest, 51% | Netherlands | 49.00% |
| 141 | | | Zapad-Shmidt Neftegaz Holdings B.V. | | | | | | | | | | | | | | BP Holdings International B.V., 49%, O.O.O Zapad-Shmidt Invest, 51% | Netherlands | 49.00% |
| 142 | | | bp Lubes Marketing GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 143 | | | BP Mojave Germany GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 144 | | | BP Mojave Austria GmbH | | | | | | | | | | | | | | BP Mojave Germany GmbH, 100% | Austria | 100.00% |
| 145 | | | | Aral Luxembourg S.A. | | | | | | | | | | | | | BP Mojave Austria GmbH 99.99%, BP Europa SE, 0.01% | Luxembourg | 100.00% |
| 146 | | | | | Aral Services Luxembourg Sarl | | | | | | | | | | | | Aral Luxembourg S.A., 100% | Luxembourg | 100.00% |
| 147 | | | | | Aral Tankstellen Services Sarl | | | | | | | | | | | | Aral Luxembourg S.A., 100% | Luxembourg | 100.00% |
| 148 | | | | BP Luxembourg S.A. | | | | | | | | | | | | | BP Mojave Austria GmbH, 99.99%, BP Global Investments Limited, 0.01% | Luxembourg | 100.00% |
| 149 | | | | | BP Capellen Sarl | | | | | | | | | | | | BP Luxembourg S.A., 100% | Luxembourg | 100.00% |
| 150 | | | BP Oil Marketing GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 151 | | | BP Olex Fanal Mineralol GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 152 | | | | | N.V. Rotterdam-Rijn-Pijpleiding Maatschappij (RRP) | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 20%, BP Olex Fanal Mineralol GmbH, 20%, Shell Petroleum N.V., The Hague, 40%, Shell Deutschland GmbH, Hamburg, 10%, Texaco Nederland B.V., Rotterdam, 10% | Netherlands | 30.00% |
| 153 | | | | | Rhein-Main-Rohrleitungstransportgesellschaft mbH | | | | | | | | | | | | BP Europa SE, 20%, BP Olex Fanal Mineralol GmbH, 15% Deutsche Shell Holding GmbH, Hamburg 41% Shell Deutschland Oil GmbH, Hamburg, 22%, ESSO Deutschland GmbH, Hamburg, 2% | Germany | 35.00% |
| 154 | | | BP Polska Services Sp z o o | | | | | | | | | | | | | | BP Europa SE, 100% | Poland | 100.00% |
| 155 | | | | | BP Polska Services Sp z o o | | | | | | | | | | | | BP Polska Services Sp z o o, 100% | Poland | 100.00% |
| 156 | | | BP Refining & Petrochemicals GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 157 | | | BP Services N.V. | | | | | | | | | | | | | | BP Europa SE, 99.99%, BP Global Investments Limited, 0.01% | Belgium | 100.00% |
| 158 | | | BP Trade and Supply (Germany) GmbH, Hamburg | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 159 | | | Brussels Airfuels Services C.V. | | | | | | | | | | | | | | BP Europa SE, 20%, Other Third Party, 80 | Belgium | 20.00% |
| 160 | | | Bunde-Etzel-Pipeline Verwaltungsgesellschaft mbH | | | | | | | | | | | | | | BP Europa SE, 16%, EnBW Etzel Speicher GmbH Karlsruhe, 16%, GAZPROM Germania GmbH, Berlin, 16%, EDF Gas Deutschland GmbH, Friedeburg-Etzel, 16%, Freya Pipeline GmbH & Co KG, Bonn, 20%, DONG Energy Leitung E GmbH, Hamburg, 16% | Germany | 16.00% |
| 161 | | | Bunde-Etzel-Pipelinegesellschaft mbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 16%, GAZPROM Germania GmbH, Berlin, 16%, DONG Energy Leitung E GmbH, Hamburg, 16%, Freya Pipeline GmbH & Co KG, Bonn, 20%, EDF Gas Deutschland GmbH, Friedeburg-Etzel, 16%, EnBW Etzel Speicher GmbH, Karlsruhe, 16% | Germany | 16.00% |
| 162 | | | CASTROL Austria GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Austria | 100.00% |
| 163 | | | Castrol Hugana Trading Co. Ltd. (Castrol Hungaria Kereskedelmi Kft) | | | | | | | | | | | | | | BP Europa SE, 100% | Hungary | 100.00% |
| 164 | | | Castrol Industrie und Service GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 165 | | | Castrol Lubricants International GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 166 | | | Castrol Marine Oil GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 167 | | | Castrol Russia GmbH | | | | | | | | | | | | | | BP Europa SE, 99%, Castrol Marine Oil GmbH, 1% | Germany | 100.00% |
| 168 | | | Castrol Russia GmbH | | | | | | | | | | | | | | BP Europa SE 99% Castrol Marine Oil GmbH, 1% | Germany | 100.00% |
| 169 | | | Cologne Fuelling Services GbR | | | | | | | | | | | | | | BP Europa SE, 20%, Other Third Party, 80 | Germany | 20.00% |
| 170 | | | CSG Convenience Service GmbH | | | | | | | | | | | | | | BP Europa SE, 24.8%, Other Third Party 75.2 | Germany | 24.80% |
| 171 | | | Deutsche Castrol Vertriebsgesellschaft mbH | | | | | | | | | | | | | | BP Europa SE 100% | Germany | 100.00% |
| 172 | | | Deutsche Transalpine Oelleitung GmbH (TAL) | | | | | | | | | | | | | | BP Europa SE, 9%, Ruhr Oel GmbH (ROG), 11%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH Hamburg 24% ExxonMobil Central Europe Holding GmbH, Hamburg, 16%, AGIP Deutschland GmbH, München 10%, ConocoPhillips Germany GmbH, Hamburg 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 173 | | | Dusseldorf Fuelling Services GbR | | | | | | | | | | | | | | BP Europa SE, 33%, Other Third Party, 66.67 | Germany | 33.00% |
| 174 | | | Dusseldorf Tank Services GbR | | | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 175 | | | Erdol-Lagergesellschaft m.b.H | | | | | | | | | | | | | | BP Europa SE, 23%, ENI Austria GmbH, 4.6%, Shell Austria GmbH, 16.8%, OMV AG, 55.6% | Austria | 23.00% |
| 176 | | | ERE Betriebsführungsgesellschaft mbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 177 | | | Erfurt Fuelling Services GbR | | | | | | | | | | | | | | BP Europa SE, 66.67%, Other Third Party, 33.33 | Germany | 66.67% |
| 178 | | | Erol Mineralöel GmbH - Diehl | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 179 | | | Etzel-Kavernenbetriebs-Verwaltungsgesellschaft mbH | | | | | | | | | | | | | | BP Europa SE, 33.332%, ZMB GmbH, Berlin, 33.334%, DONG Energy Speicher E GmbH, Kiel, 33.334% | Germany | 33.33% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | | | Etzel-Kavernenbetriebsgesellschaft mbH & Co KG | | | | | | | | | | | | | | BP Europa SE 33%, DONG Energy Speicher E GmbH, Kiel, 33%, ZMB GmbH, Berlin, 33% | Germany | 33.00% |
| 181 | | | FFS Frankfurt Fuelling Services GbR | | | | | | | | | | | | | | BP Europa SE, 33%, Other Third Party, 66.67 | Germany | 33.00% |
| 182 | | | Fip Verwaltungs GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 183 | | | Flughafen Hannover Pipeline Verwaltungsgesellschaft mbH | | | | | | | | | | | | | | BP Europa SE, 50%, LEHNKERING GmbH, 50% | Germany | 50.00% |
| 184 | | | Flughafen Hannover Pipelinegesellschaft mbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, LEHNKERING GmbH, 50% | Germany | 50.00% |
| 185 | | | FreeBees B V | | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 186 | | | Frühmesser Gesellschaft mit beschränkter Haftung | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 187 | | | Frühmesser GmbH & Co KG, Landau | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 188 | | | FSH Flughafen-Schwechat Hydranten Gesellschaft | | | | | | | | | | | | | | BP Europa SE, 14%, Shell Austria GmbH, 14%, Eni Austria GmbH, 44%, OMV AG, 14%, Total, 14% | Austria | 14.00% |
| 189 | | | Gasolin GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 190 | | | Georg Reitberger Mineralöle GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 191 | | | Georg Reitberger Mineralöle Verwaltungs GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 192 | | | Gezamenlijke Tankdienst Schiphol B V | | | | | | | | | | | | | | BP Europa SE, 33.33%, Other Third Party, 66.67 | Netherlands | 33.33% |
| 193 | | | GVÖ Gebäude-Verwertungsgesellschaft der Mineralölwirtschaft mbH | | | | | | | | | | | | | | BP Europa SE, 21%, Other Third Party, 79 | Germany | 21.00% |
| 194 | | | GVZ Entwicklungsgesellschaft Bremen mbH | | | | | | | | | | | | | | BP Europa SE, 2.04%, Other Third Party, 97.96 | Germany | 2.04% |
| 195 | | | Hamburg Tank Service (HTS) GbR | | | | | | | | | | | | | | BP Europa SE, 33%, Shell Deutschland Oil GmbH, Hamburg, 33%, Lufthansa Commercial Holding GmbH, 34% | Germany | 33.00% |
| 196 | | | HBP - Betriebsgesellschaft Hans-Böckler-Platz, Mülheim a.d. Ruhr, Gesellschaft mit beschränkter Haftung & Co. Kommanditges | | | | | | | | | | | | | | BP Europa SE, 1%, Other Third Party, 99 | Germany | 1.00% |
| 197 | | | Heating Innovations Austria GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, OMV, 50% | Austria | 50.00% |
| 198 | | | Heinrich Fip GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE 50% Other Third Party, 50 | Germany | 50.00% |
| 199 | | | HFS Hamburg Fuelling Services GbR | | | | | | | | | | | | | | AFC Aviation Fuel Company GmbH, 25%, BP Europa SE, 25%, Shell Deutschland Oil GmbH, Hamburg 25%, Statoil Deutschland GmbH, Aurich, 25% | Germany | 37.50% |
| 200 | | | Hiergeist Heizölhandel GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 201 | | | Hiergeist Verwaltung GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 202 | | | Hydrant Refueling System N V /S A | | | | | | | | | | | | | | BP Europa SE, 7.15%, Other Third Party, 92.85 | Belgium | 7.15% |
| 203 | | | Hydranten-Betriebs-Gesellschaft Flughafen Frankfurt/Main GbR | | | | | | | | | | | | | | BP Europa SE, 11.11%, AFC Aviation Fuel Company GmbH, 11.11% Other Third Party, 77.78 | Germany | 16.67% |
| 204 | | | Klaus Köhn GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 205 | | | Konsortium Deutsche Transalpine Oelleitung GbR | | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE, 9%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH, Hamburg, 24% ExxonMobil Central Europe Holding GmbH, Hamburg, 16%, AGIP Deutschland GmbH, München, 10%, ConocoPhillips Germany GmbH, Hamburg, 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 206 | | | Konsortium Nord West Oilleitung GbR | | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64%, Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 207 | | | Konsortium Rhein Main Rohrleitungstransportgesellschaft GbR | | | | | | | | | | | | | | BP Europa SE, 4%, Other Third Party, 96 | Germany | 4.00% |
| 208 | | | Konsortium Tanklager Betriebsgesellschaft Nürnberg GbR | | | | | | | | | | | | | | BP Europa SE, 66%, Other Third Party, 33.33 | Germany | 66.00% |
| 209 | | | Köhn & Plambeck GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 210 | | | Kurt Ammann GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 211 | | | LFS Langenhagen Fuelling Services GbR | | | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 212 | | | MATELUB S A R L (Baldersheim/Frankreich) | | | | | | | | | | | | | | BP Europa SE, 80%, Other Third Party, 20 | France | 80.00% |
| 213 | | | Mineralöl-Handels-Gesellschaft mbH, Celle | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 214 | | | Mobene GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Oktan Mineraloel-Vertrieb GmbH, 50% | Germany | 50.00% |
| 215 | | | Mobene Verwaltungs-GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, Oktan Mineraloel-Vertrieb GmbH, 50% | Germany | 50.00% |
| 216 | | | Multi Tank Card B V | | | | | | | | | | | | | | BP Europa SE, 12.3%, Other Third Party, 87.7 | Netherlands | 12.30% |
| 217 | | | Nord-West Oelleitung GmbH | | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64%, Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 218 | | | Oelwerke Julius Schindler GmbH | | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 219 | | | Ruehl Gesellschaft m b H & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Oelwerke Julius Schindler GmbH, 50% | Austria | 50.00% |
| 220 | | | Paul Harting Mineralöle GmbH & Co KG | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 100.00% |
| 221 | | | Raimund Mineralöl GmbH | | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | | | | Rhein-Main-Rohrleitungstransportgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 20%, BP Olex Fanal Mineraloel GmbH, 15%, Deutsche Shell Holding GmbH, Hamburg, 41%, Shell Deutschland Oil GmbH, Hamburg 22% ESSO Deutschland GmbH, Hamburg, 2% | Germany | 35.00% |
| 223 | | | | Ruehl Gesellschaft m b H & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Oelwerke Julius Schindler GmbH, 50% | Austria | 100.00% |
| 224 | | | | Ruhr Oel GmbH (ROG) | | | | | | | | | | | | | BP Europa SE, 50%, Petroleos de Venezuela S A (über die Tochtergesellschaft PDV Europa B V, Den Haag), 50% | Germany | 50.00% |
| 225 | | | | | ALIZ WEST GmbH & Co KG | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 10%, Other Third Party, 90 | Germany | 5.00% |
| 226 | | | | | Bayernoil Raffineriegesellschaft mbH | | | | | | | | | | | | BP Europa SE, 10%, Ruhr Oel GmbH (ROG), 25%, OMV Deutschland GmbH, 45%, AGIP Deutschland GmbH, 20% | Germany | 22.50% |
| 227 | | | | | | | | | Deutsche Transalpine Oelleitung GmbH (TAL) | | | | | | | | BP Europa SE, 9%, Ruhr Oel GmbH (ROG), 11%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH Hamburg, 24%, ExxonMobil Central Europe Holding GmbH Hamburg, 16% AGIP Deutschland GmbH Munchen 10% ConocoPhillips Germany GmbH, Hamburg, 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 228 | | | | | DHC Solvent Chemie GmbH | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 100% | Germany | 50.00% |
| 229 | | | | | Gesellschaft fur Stromwirtschaft GmbH | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 1%, Other Third Party, 99 | Germany | 0.50% |
| 230 | | | | | Konsortium Bayernoil Vohburg GbR | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 25%, Other Third Party, 75 | Germany | 12.50% |
| 231 | | | | | | | | | Konsortium Deutsche Transalpine Oelleitung GbR | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE 9%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH, Hamburg, 24%, ExxonMobil Cnetral Europe Holding GmbH, Hamburg, 16%, AGIP Deutschland GmbH, München 10% ConocoPhillips Germany GmbH, Hamburg, 3%, Total Deutschland GmbH Berlin, 2% | Germany | 14.50% |
| 232 | | | | | Konsortium Nord West Oelleitung GbR | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64%, Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 233 | | | | | Mineraloelraffinerie Oberrhein Verwaltungsgesellschaft mbH | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 24%, Other Third Party, 76 | Germany | 12.00% |
| 234 | | | | | Nord-West Oelleitung GmbH | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64% Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 235 | | | | | N V Rotterdam-Rijn-Pijpleiding Maatschappij (RRP) | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 20%, BP Olex Fanal Mineraloel GmbH, 20%, Shell Petroleum N V The Hague, 40%, Shell Deutschland GmbH, Hamburg, 10%, Texaco Nederland B V, Rotterdam, 10% | Netherlands | 30.00% |
| 236 | | | | | Oberrheinische Mineraloelwerke GmbH | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33%, Other Third Party, 67 | Germany | 16.50% |
| 237 | | | | | PCK Raffinerie GmbH | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 37%, Other Third Party, 62.5 | Germany | 18.50% |
| 238 | | | | | | | | | Societa Italiana per l'Oleodotto Transalpino S P A | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE, 5%, BP p l c, 4%, OMV Refining & Marketing GmbH, Vienna, 25%, Shell Italia S p A Milan 15%, Shell Deutschland Oil GmbH, Hamburg, 9%, ExxonMobil Mediterranea S r l, Rome, 16%, Ecufuel S p A, San Donato Milaneso (Milan) ENI, 10%, Conoco AG, Zug, 3%, Total S A, Courbevoie, 2% | Italy | 14.50% |
| 239 | | | | Rundel Mineraloelvertrieb GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 240 | | | | Salzburg Fueling GmbH | | | | | | | | | | | | | BP Europa SE, 33%, Shell Austria Gesellschaft m b H, 33%, OMV Refining & Marketing GmbH, 34% | Austria | 33.00% |
| 241 | | | | SBB Dortmund GmbH | | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 242 | | | | | | | | | Societa Italiana per l'Oleodotto Transalpino S P A | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE, 5%, BP p l c 4% OMV Refining & Marketing GmbH, Vienna 25% Shell Italia S p A, Milan, 15%, Shell Deutschland Oil GmbH, Hamburg, 9%, ExxonMobil Mediterranea S r l, Rome, 16%, Ecufuel S p A, San Donato Milanese (Milan) ENI, 10%, Conoco AG, Zug, 3%, Total S A, Courbevoie, 2% | Italy | 14.50% |
| 243 | | | | STDG Strassentransport Dispositions Gesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 244 | | | | Stuttgart Fueling Services GbR | | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 245 | | | | Tanklager-Gesellschaft Tegel (TGT) | | | | | | | | | | | | | BP Europa SE, 12.5% Other Third Party, 87.5 | Germany | 12.50% |
| 246 | | | | TBN Tanklager-Betriebsgesellschaft Nurnberg GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 247 | | | | Tecklenburg GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 248 | | | | | Tecklenburg GmbH & Co Energiebedarf KG | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 249 | | | | TFSB Turbo Fuel Services Berlin GbR (Schonefeld) | | | | | | | | | | | | | BP Europa SE, 12.5%, Other Third Party, 87.5 | Germany | 12.50% |
| 250 | | | | TFSS Turbo Fuel Services Sachsen GbR | | | | | | | | | | | | | BP Europa SE, 16.67%, Other Third Party, 83.33 | Germany | 16.67% |
| 251 | | | | TGFH Tanklager-Gesellschaft Frankfurt-Hahn GbR | | | | | | | | | | | | | BP Europa SE, 50%, Shell, 50% | Germany | 50.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | | | | | | TGH Tankdienst-Gesellschaft Hamburg GbR | | | | | | | | | | | BP Europa SE, 33.33%, Other Third Party, 66.67 | Germany | 33.33% |
| 253 | | | | | | TGHL Tanklager-Gesellschaft Hannover-Langenhagen GbR | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 254 | | | | | | TGK Tanklagergesellschaft Köln-Bonn | | | | | | | | | | | BP Europa SE, 20%, Other Third Party, 80 | Germany | 20.00% |
| 255 | | | | | | TGN Tankdienst-Gesellschaft Nürnberg GbR | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 256 | | | | | | TGS Tankdienst-Gesellschaft Stuttgart GbR | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 257 | | | | | | TLS Tanklager Stuttgart GmbH | | | | | | | | | | | BP Europa SE, 45%, Other Third Party, 55 | Germany | 45.00% |
| 258 | | | | | | Trafineo GmbH & Co KG | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50 | Germany | 67.00% |
| 259 | | | | | | Trafineo Verwaltungs-GmbH | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50 | Germany | 67.00% |
| 260 | | | | | | Transalpine Ölleitung in Österreich Gesellschaft m b H | | | | | | | | | | | BP Europa SE, 9%, Esso Austria GmbH, 16%, Shell Austria GmbH, 15%, OMV Refining & Marketing GmbH, 25%, Other Third Party, 35 | Austria | 9.00% |
| 261 | | | | | | Transalpine Ölleitung in Österreich GmbH | | | | | | | | | | | BP Europa SE, 9%, Ruhr Oel GmbH Gelsenkirchen 11%, OMV Refining & Marketing GmbH Vienna, 25%, Shell Austria Ges m b H Vienna, 15%, Shell Deutschland Oil GmbH, Hamburg, 9%, Esso Austria GmbH, Vienna, 16%, AGIP Deutschland GmbH, München, 10%, Conoco AG, Zug, 3%, TOTAL S A , Courbevoie, 2% | Austria | 9.00% |
| 262 | | | | | | TSG Tankstellen Support GmbH | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 263 | | | | | | Union-Tank Eckstein GmbH | | | | | | | | | | | BP Europa SE, 34%, Other Third Party, 66 | Germany | 34.00% |
| 264 | | | | | | UTA Italia S r l , Verona /Italien | | | | | | | | | | | Union-Tank Eckstein GmbH, 99%, Other Third Party, 1 | Germany | 33.66% |
| 265 | | | | | | UTA Polska Sp Z o o , Warschau / Polen | | | | | | | | | | | Union-Tank Eckstein GmbH, 50%, Timex sp z o o , 50 | Poland | 17.00% |
| 266 | | | | | | Union-Tank Eckstein GmbH & Co KG | | | | | | | | | | | BP Europa SE, 34%, Other Third Party, 66 | Germany | 34.00% |
| 267 | | | | | AGES Maut-System GmbH & Co KG, Langenfeld | | | | | | | | | | | | BP Europa SE, 24.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 58.6 | Germany | 30.38% |
| 268 | | | | | AGES Maut-System Verwaltungs-GmbH , Langenfeld | | | | | | | | | | | | BP Europa SE, 24.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 58.6 | Germany | 30.38% |
| 269 | | | | | AGES RUC GmbH, Langenfeld | | | | | | | | | | | | BP Europa SE, 16.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 66.6 | Germany | 22.38% |
| 270 | | | | | CCS Slovak Card Services s r o | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 50%, Other Third Party, 50 | Slovakia | 17.00% |
| 271 | | | | | MercedesService Card Beteiligungsgesellschaft mbH | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 49%, Other Third Party, 51 | Germany | 16.66% |
| 272 | | | | | MercedesService Card GmbH & Co KG | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 49%, Other Third Party, 51 | Germany | 16.66% |
| 273 | | | | | Petrol Card Service O O D , Sofia / Bulgarien | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 50%, Other Third Party, 50 | Bulgaria | 17.00% |
| 274 | | | | | Trafineo GmbH & Co KG | | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50% | Germany | 67.00% |
| 275 | | | | | Trafineo Verwaltungs-GmbH | | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50% | Germany | 67.00% |
| 276 | | | | | UTA Espana S L | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 90%, Other Third Party, 10 | Spain | 30.60% |
| 277 | | | | | UTA Nederland B V | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 100% | Netherlands | 34.00% |
| 278 | | | | | VTA Verfahrenstechnik und Automatisierung GmbH | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 279 | | BP Global Investments Limited | | | | | | | | | | | | | | | BP p.l.c., 100% | England and Wales | 100.00% |
| 280 | | | Abu Dhabi Gas Liquefaction Co Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 10%, Abu Dhabi National Oil Company, 70%, Mitsui & Company Limited, 15%, TOTAL, 5% | United Arab Emirates | 10.00% |
| 281 | | | Air BP Brasil Ltda | | | | | | | | | | | | | | BP Global Investments Limited, 99%, BP Brasil Ltda , 1% | Brazil | 100.00% |
| 282 | | | Air BP Copec S A | | | | | | | | | | | | | | BP Global Investments Limited, 50%, Compania de Petroleos de Chile S A , 50% | Chile | 50.00% |
| 283 | | | Air BP Sweden AB | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Sweden | 100.00% |
| 284 | | | A Flygbränslehantering AB (AFAB) | | | | | | | | | | | | | | Air BP Sweden AB, 16.67%, AB Svenska Shell, 16.67%, Svenska Statoil AB, 16.67%, Sasol Sweden AB, 16.67%, Kuwait Petroleum Avaiation Sweden AB, 16.66%, Chevron International Sales & Services AB, 16.66% | Sweden | 16.67% |
| 285 | | | AFCO AB | | | | | | | | | | | | | | Air BP Sweden AB, 33.33%, Kuwait Petroleum Aviation Sweden AB 33.33%, Chevron International Sales %& Services AB, 33.33%, Other Third Party, 0.01 | Sweden | 33.33% |
| 286 | | | Gothenburgh Fuelling Company AB (GFC) | | | | | | | | | | | | | | Air BP Sweden AB, 33.333%, AB Svenska Shell, 33.333%, Svenska Statoil AB, 33.34%, Other Third Party, 0 | Sweden | 33.33% |
| 287 | | | Malmo Fuelling Services AB | | | | | | | | | | | | | | Air BP Sweden AB, 33.333%, AB Svenska Shell, 33.333%, Svenska Statoil AB, 33.334% | Sweden | 33.33% |
| 288 | | | WESTBIT AB | | | | | | | | | | | | | | Air BP Sweden AB, 100% | Sweden | 100.00% |
| 289 | | | Amoco Chemical Holding B V | | | | | | | | | | | | | | BP Amoco Chemical Malaysia Holding Company 28% BP Canada Energy Company, 59.5%, BP Global Investments Limited, 12.5% | Netherlands | 100.00% |
| 290 | | | Amoco Chemical Malaysia Holding I B V | | | | | | | | | | | | | | Amoco Chemical Holding B V , 100% | Netherlands | 100.00% |
| 291 | | | | Amoco Kimya Limited Sirketi | | | | | | | | | | | | | Amoco Chemical Holding B V , 50%, Amoco Chemical Malaysia Holding I B V , 50% | Turkey | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292 | | | Amoco Kimya Limited Sirketi | | | | | | | | | | | | | | Amoco Chemical Holding B V , 50%, Amoco Chemical Malaysia Holding I B V , 50% | Turkey | 100 00% |
| 293 | | | BP Chemicals (Malaysia) Sdn Bhd | | | | | | | | | | | | | | Amoco Chemical Holding B V , 100% | Malaysia | 100 00% |
| 294 | | | | Arabian Production And Marketing Lubricants Company | | | | | | | | | | | | | BP Global Investments Limited, 50%, Al Khorayef Petroleum Company Limited, 50% | Saudi Arabia | 50 00% |
| 295 | | | | ARCO Wittenberg Investments Limited | | | | | | | | | | | | | BP Products North America Inc , 79%, BP Global Investments Limited, 21% | Bahamas | 100 00% |
| 296 | | | | Bahia de Bizkaia Electricidad, S L | | | | | | | | | | | | | BP Global Investments Limited, 25%, Iberdrola Generación, 25%, Ente Vasco de la Energia, 25%, Repsol YPF, 25% | Spain | 25 00% |
| 297 | | | BP Asia Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Hong Kong | 100 00% |
| 298 | | | BP Australia Capital Markets Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Australia | 100 00% |
| 299 | | | BP Australia Investments Pty Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Australia | 100 00% |
| 300 | | | | BP Australia Group Pty Ltd | | | | | | | | | | | | | BP Regional Australasia Holdings Pty Ltd 48 3% BP Australia Investments Pty Limited 51 7% | Australia | 100 00% |
| 301 | | | | | BP Developments Australia Pty Limited | | | | | | | | | | | | BP Australia Group Pty Ltd , 100% | Australia | 100 00% |
| 302 | | | | | | BP Developments Australia (No 1) Pty Ltd | | | | | | | | | | | BP Developments Australia Pty Limited, 100% | Australia | 100 00% |
| 303 | | | | | | BP Oil Australia Pty Limited | | | | | | | | | | | BP Australia Group Pty Ltd , 70 35%, BP Developments Australia Pty Limited, 29 65% | Australia | 100 00% |
| 304 | | | | | | | Australasian Lubricants Manufacturing Company Pty Limited | | | | | | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50 00% |
| 305 | | | | | | | BP Australia Nominees Pty Ltd | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 306 | | | | | | | BP Australia Pty Limited | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 307 | | | | | | | | Air Refuel Pty Ltd | | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100 00% |
| 308 | | | | | | | | | Airport Fuel Services Pty Limited | | | | | | | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20 00% |
| 309 | | | | | | | | | BP Australia Employee Share Plan Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100 00% |
| 310 | | | | | | | | | BP Refinery (Bulwer Island) Pty Limited | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100 00% |
| 311 | | | | | | | | | Cairns Airport Refuelling Services Pty Ltd | | | | | | | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd 25% The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25 00% |
| 312 | | | | | | | | | Centrel Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100 00% |
| 313 | | | | | | | | | | Advance Petroleum Holdings Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100 00% |
| 314 | | | | | | | | | | | Advance Petroleum Pty Ltd | | | | | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100 00% |
| 315 | | | | | | | | | | Allgreen Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100 00% |
| 316 | | | | | | | | | | | Clanssa Holdings Pty Ltd | | | | | | Allgreen Pty Ltd, 100% | Australia | 100 00% |
| 317 | | | | | | | | | | | Bnan Jasper Nominees Pty Ltd | | | | | | Centrel Pty Ltd, 100% | Australia | 100 00% |
| 318 | | | | | | | | | | Dermody Petroleum Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100 00% |
| 319 | | | | | | | | | | | Dermody Developments Pty Ltd | | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100 00% |
| 320 | | | | | | | | | | | Dermody Holdings Pty Ltd | | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100 00% |
| 321 | | | | | | | | | | | Dermody Investments Pty Ltd | | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100 00% |
| 322 | | | | | | | | | | Minza Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100 00% |
| 323 | | | | | | | | | | Westoil Petroleum Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100 00% |
| 324 | | | | | | | | | Murray Goulburn Co-Operative Co Limited | | | | | | | | BP Australia Pty Limited, 1% Other Third Party, 99 | Australia | 1 00% |
| 325 | | | | | | | | | No 1 Riverside Quay Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100 00% |
| 326 | | | | | | | | | Taradadis Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100 00% |
| 327 | | | | | | | | | | Goldlink Petroleum Distributors Pty Ltd | | | | | | | Taradadis Pty Ltd 100% | Australia | 100 00% |
| 328 | | | | | | | | BP Australia Shipping Proprietary Limited | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 329 | | | | | | | | | BP LNG Shipping Ltd | | | | | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100 00% |
| 330 | | | | | | | | | International Gas Transportation Company Limited | | | | | | | | BP Australia Shipping Proprietary Limited, 16 6%, Other Third Party, 83 4 | Bermuda | 16 60% |
| 331 | | | | | | | | | North West Shelf Liaison Company Pty Ltd | | | | | | | | BP Australia Shipping Proprietary Limited, 16 66%, Other Third Party, 83 34 | Australia | 16 66% |
| 332 | | | | | | | | | North West Shelf Shipping Service Company Pty Ltd | | | | | | | | BP Australia Shipping Proprietary Limited, 16 6%, Other Third Party, 83 4 | Australia | 16 60% |
| 333 | | | | | | | | BP Finance Australia Pty Ltd | | | | | | | | | BP Oil Australia Pty Limited 100% | Australia | 100 00% |
| 334 | | | | | | | | BP Lubricants Services Pty Limited | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 335 | | | | | | | | BP Refinery (Kwinana) Pty Ltd | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 336 | | | | | | | | BP Solar Pty Limited | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 337 | | | | | | | | Elite Customer Solutions Pty Limited | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100 00% |
| 338 | | | | | | | CO2CRC Technologies Pty Ltd | | | | | | | | | | BP Developments Australia Pty Limited, 4 2%, Other Third Party, 95 8 | Australia | 4 20% |
| 339 | | | | | | | North West Shelf Australia LNG Pty Ltd | | | | | | | | | | BP Developments Australia Pty Limited, 16 6%, Other Third Party, 83 4 | Australia | 16 60% |
| 340 | | | | | | | | Northwest Shelf Australia LNG Co Ltd Beijing Rep Office | | | | | | | | | North West Shelf Australia LNG Pty Ltd , 100% | China | 16 60% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | | | | | | | | North West Shelf Gas Pty Limited | | | | | | | | | BP Developments Australia Pty Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 342 | | | | | | BP Oil Australia Pty Limited | | | | | | | | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 343 | | | | | | | | Australasian Lubricants Manufacturing Company Pty Limited | | | | | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 344 | | | | | | | | BP Australia Nominees Pty Ltd | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 345 | | | | | | | | BP Australia Pty Limited | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 346 | | | | | | | | | Air Refuel Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 347 | | | | | | | | | Airport Fuel Services Pty Limited | | | | | | | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 348 | | | | | | | | | BP Australia Employee Share Plan Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 349 | | | | | | | | | BP Refinery (Bulwer Island) Pty Limited | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 350 | | | | | | | | | Cairns Airport Refuelling Services Pty Ltd | | | | | | | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 351 | | | | | | | | | Centrel Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 352 | | | | | | | | | | Advance Petroleum Holdings Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 353 | | | | | | | | | | | Advance Petroleum Pty Ltd | | | | | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 354 | | | | | | | | | | Allgreen Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 355 | | | | | | | | | | | Clansee Holdings Pty Ltd | | | | | | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 356 | | | | | | | | | | Brian Jasper Nominees Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 357 | | | | | | | | | | Dermody Petroleum Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 358 | | | | | | | | | | | Dermody Developments Pty Ltd | | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 359 | | | | | | | | | | | Dermody Holdings Pty Ltd | | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 360 | | | | | | | | | | | Dermody Investments Pty Ltd | | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 361 | | | | | | | | | | Minza Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 362 | | | | | | | | | | Westoil Petroleum Pty Ltd | | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 363 | | | | | | | | | Murray Goulburn Co-Operative Co Limited | | | | | | | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 364 | | | | | | | | | No. 1 Riverside Quay Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 365 | | | | | | | | | Taradadis Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 366 | | | | | | | | | | Goldlink Petroleum Distributors Pty Ltd | | | | | | | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 367 | | | | | | | BP Australia Shipping Proprietary Limited | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 368 | | | | | | | | BP LNG Shipping Ltd | | | | | | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 369 | | | | | | | | International Gas Transportation Company Limited | | | | | | | | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 370 | | | | | | | | North West Shelf Liaison Company Pty Ltd | | | | | | | | | BP Australia Shipping Proprietary Limited, 16.66% Other Third Party, 83.34 | Australia | 16.66% |
| 371 | | | | | | | | North West Shelf Shipping Service Company Pty Ltd | | | | | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 372 | | | | | | | BP Finance Australia Pty Ltd | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 373 | | | | | | | BP Lubricants Services Pty Limited | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 374 | | | | | | | BP Refinery (Kwinana) Pty Ltd | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 375 | | | | | | | BP Solar Pty Limited | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 376 | | | | | | | Elite Customer Solutions Pty Limited | | | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 377 | | | | | | Burnah Castrol Australia Pty Ltd | | | | | | | | | | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 378 | | | | | | | Burnah Fuels Australia Pty Ltd (in liquidation) | | | | | | | | | | Burnah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 379 | | | | | | | Castrol Australia Pty Limited | | | | | | | | | | Burnah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 380 | | | | | BP Exploration Australia Pty Ltd | | | | | | | | | | | | BP Australia Investments Pty Limited, 100% | Australia | 100.00% |
| 381 | | | | | BP Hydrogen Power Australia Pty Ltd | | | | | | | | | | | | BP Australia Investments Pty Limited, 100% | Australia | 100.00% |
| 382 | | BP Brasil Ltda | | | | | | | | | | | | | | | BP Exploration Operating Company Limited, 99%, BP Global Investments Limited, 1% | Brazil | 100.00% |
| 383 | | | Air BP Brasil Ltda | | | | | | | | | | | | | | BP Global Investments Limited, 99%, BP Brasil Ltda, 1% | Brazil | 100.00% |
| 384 | | BP Business Service Centre KFT | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Hungary | 100.00% |
| 385 | | BP Chemicals East China Investments Limited | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 386 | | | Shanghai SECCO Petrochemical Company Limited | | | | | | | | | | | | | | BP Chemicals East China Investments Limited, 50%, China Petroleum & Chemical Corporation, 30%, Sinopec Shanghai Petrochemical Co Ltd 20% | China | 50.00% |
| 387 | | BP Continental Holdings Limited | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 388 | | BP Egypt Investments Limited (in Liquidation) | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 389 | | BP Egypt LNG Limited | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 390 | | BP Energy Asia Pte Limited | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Singapore | 100.00% |
| 391 | | BP Espana, S.A. Unipersonal | | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Spain | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | | | | BP Oil Espana, S A Unipersonal | | | | | | | | | | | | | BP Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 393 | | | | | BP Gas Europe, S A U | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 394 | | | | | Compania Logistica de Hidrocarburos S A | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 5%, Other Third Party, 95 | Spain | 5.00% |
| 395 | | | | | Depósito Aduanero Vall D'Albaida SA | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 5%, Other Third Party, 95% | Spain | 5.00% |
| 396 | | | | | Distribuidora de Petroleos, S A (DIPESA) | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 10%, Other Third Party, 90 | Spain | 10.00% |
| 397 | | | | | Enter SL | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 398 | | | | | Markoil, S A Unipersonal | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 399 | | | | | Octano Sur, S A | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 17%, --, 83% | Spain | 17.00% |
| 400 | | | | | Octanos S A | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 17%, Other Third Party, 83 | Spain | 17.00% |
| 401 | | | | | Oleoductos Cananos, S A (OLECASA) | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 20%, Other Third Party, 80 | Spain | 20.00% |
| 402 | | | | | servicios logísticos de combustibles de aviación, s l | | | | | | | | | | | | BP Oil Espana, S A Unipersonal 50% Repsol Comercial de Productos Petroliferos, S A , 21% Repsol YPF Lubricantes y Especialidades, S A , 28% | Spain | 50.00% |
| 403 | | | | | Sistema Integrado de gestion de aceites usados, S L | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 15%, Other Third Party, 85 | Spain | 15.00% |
| 404 | | | | | Terminales Cananos, S L | | | | | | | | | | | | BP Oil Espana, S A Unipersonal, 50%, Repsol YPF, S A , 50% | Spain | 50.00% |
| 405 | | | | BP Solar Espana S A Unipersonal | | | | | | | | | | | | | BP Espana S A Unipersonal 100% | Spain | 100.00% |
| 406 | | | | | BP Solar France | | | | | | | | | | | | BP Alternative Energy Holdings Limited, 99 975%, BP Solar Espana, S A Unipersonal, 0 025% | France | 100.00% |
| 407 | | | | | BP Solar Maroc | | | | | | | | | | | | BP Solar France, 100% | Morocco | 100.00% |
| 408 | | | | | BP Solar Italia S R L | | | | | | | | | | | | BP Alternative Energy Holdings Limited, 99%, BP Solar Espana, S A Unipersonal, 1% | Italy | 100.00% |
| 409 | | | | | ISLA MAYOR SOLAR, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 410 | | | | | Magaz Fotovoltaica, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 411 | | | | | Marchena Fotovoltaica, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 412 | | | | | Montilla Fotovoltaica, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 413 | | | | | Moron Solar, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 414 | | | | | P Mann Energia Solar, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 415 | | | | | Utrera Fotovoltaica, S L U | | | | | | | | | | | | BP Solar Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 416 | | | | FUNDACION BP ESPANA | | | | | | | | | | | | | BP Espana, S A Unipersonal, 100% | Spain | 100.00% |
| 417 | | | BP Europa SE | | | | | | | | | | | | | | BP Global Investments Limited, 99 992%, BP p l c , 0 008% | Germany | 100.00% |
| 418 | | | | ABG Autobahn-Betriebe GmbH | | | | | | | | | | | | | BP Europa SE, 32 583%, OMV AG, 47 189%, Shell Austria GmbH, 12 92%, Agip Austria AG, 6 741%, Other Third Party, 0 567 | Austria | 32.58% |
| 419 | | | | Actomat B V | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 420 | | | | Adria-Wien Pipeline GmbH | | | | | | | | | | | | | BP Europa SE, 20%, Agip Austria AG 4%, OMV AG, 76% | Austria | 20.00% |
| 421 | | | | AFC Aviation Fuel Company GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Lufthansa Commercial Holding GmbH, 50% | Germany | 50.00% |
| 422 | | | | | AFS Aviation Fuel Services GmbH | | | | | | | | | | | | BP Europa SE, 33%, AFC Aviation Fuel Company GmbH, 67% | Germany | 66.50% |
| 423 | | | | | GlobeFuel Systems & Services GmbH | | | | | | | | | | | | AFS Aviation Fuel Services GmbH, 100% | Germany | 66.50% |
| 424 | | | | HFS Hamburg Fuelling Services GbR | | | | | | | | | | | | | AFC Aviation Fuel Company GmbH, 25%, BP Europa SE, 25%, Shell Deutschland Oil GmbH, Hamburg, 25%, Statoil Deutschland GmbH Aurich 25% | Germany | 37.50% |
| 425 | | | | Hydranten-Betriebs-Gesellschaft Flughafen Frankfurt/Main GbR | | | | | | | | | | | | | BP Europa SE, 11 11%, AFC Aviation Fuel Company GmbH, 11 11%, Other Third Party 77 78 | Germany | 16.67% |
| 426 | | | | AFS Aviation Fuel Services GmbH | | | | | | | | | | | | | BP Europa SE, 33%, AFC Aviation Fuel Company GmbH 67% | Germany | 66.50% |
| 427 | | | | | GlobeFuel Systems & Services GmbH | | | | | | | | | | | | AFS Aviation Fuel Services GmbH 100% | Germany | 66.50% |
| 428 | | | | AGES Maut System GmbH & Co KG, Langenfeld | | | | | | | | | | | | | BP Europa SE, 24 7%, Union-Tank Eckstein GmbH & Co KG, 16 7%, Other Third Party, 58 6 | Germany | 30.38% |
| 429 | | | | AGES Maut System Verwaltungs-GmbH, Langenfeld | | | | | | | | | | | | | BP Europa SE, 24 7%, Union-Tank Eckstein GmbH & Co KG, 16 7%, Other Third Party, 58 6 | Germany | 30.38% |
| 430 | | | | AGES RUC GmbH, Langenfeld | | | | | | | | | | | | | BP Europa SE, 16 7%, Union-Tank Eckstein GmbH & Co KG, 16 7%, Other Third Party, 66 6 | Germany | 22.38% |
| 431 | | | | Aircraft Fuel Supply B V | | | | | | | | | | | | | BP Europa SE, 9 09%, Other Third Party, 90 91 | Netherlands | 9.09% |
| 432 | | | | Aircraft Refuelling Company GmbH | | | | | | | | | | | | | BP Europa SE, 33 33%, OMV, 33 33%, Total, 33 34% | Austria | 33.33% |
| 433 | | | | Ammem GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 434 | | | | Aral Aktiengesellschaft | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 435 | | | | Aral Luxembourg S A | | | | | | | | | | | | | BP Mojave Austria GmbH, 99 99%, BP Europa SE, 0 01% | Luxembourg | 100.00% |
| 436 | | | | | Aral Services Luxembourg Sarl | | | | | | | | | | | | Aral Luxembourg S A , 100% | Luxembourg | 100.00% |
| 437 | | | | | Aral Tankstellen Services Sarl | | | | | | | | | | | | Aral Luxembourg S A , 100% | Luxembourg | 100.00% |
| 438 | | | | Aral Mineralölvertrieb GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |