# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | | | | Aral Tankstellenführungsgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 440 | | | | | Bayernoil Raffineriegesellschaft mbH | | | | | | | | | | | | BP Europa SE, 10%, Ruhr Oel GmbH (ROG), 25%, OMV Deutschland GmbH, 45%, AGIP Deutschland GmbH, 20% | Germany | 22.50% |
| 441 | | | | | Beer GmbH | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 442 | | | | | Beer GmbH & Co. Mineralol-Vertriebs-KG | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 443 | | | | | BFS Berlin Fuelling Services GbR | | | | | | | | | | | | BP Europa SE, 33.3333%, Other Third Party, 66.66667 | Germany | 33.33% |
| 444 | | | | | BGFH Betankungs-Gesellschaft Frankfurt-Hahn GbR | | | | | | | | | | | | BP Europa SE, 50%, Shell, 50% | Germany | 50.00% |
| 445 | | | | | BIL Grundstücksverwaltungs GmbH & Co Lunar KG | | | | | | | | | | | | BP Europa SE, 95%, Other Third Party, 5 | Germany | 95.00% |
| 446 | | | | | BP Fuels Deutschland GmbH | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 447 | | | | | Veba Oil & Gas Cerro Negro GmbH | | | | | | | | | | | | BP Fuels Deutschland GmbH, 100% | Germany | 100.00% |
| 448 | | | | | | Petromonagas, S.A. | | | | | | | | | | | Veba Oil & Gas Cerro Negro GmbH, 16.67%, Corporacion Venezolana del Petroleo, S.A., 83.33% | Venezuela | 16.67% |
| 449 | | | | BP Gas Nederland B.V. | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 450 | | | | | Benegas B.V. | | | | | | | | | | | | BP Gas Nederland B.V., 100% | Netherlands | 100.00% |
| 451 | | | | | | Benegas Vulcantrum B.V. | | | | | | | | | | | Benegas B.V., 100% | Netherlands | 100.00% |
| 452 | | | | | LP Autogas B.V. | | | | | | | | | | | | BP Gas Nederland B.V., 100% | Netherlands | 100.00% |
| 453 | | | | BP Gelsenkirchen GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 454 | | | | | Stadtmarketing Gesellschaft Gelsenkirchen mbH | | | | | | | | | | | | BP Gelsenkirchen GmbH, 2%, Other Third Party, 98 | Germany | 2.00% |
| 455 | | | | | WIN Emscher-Lippe Gesellschaft zur Strukturverbesserung mbH | | | | | | | | | | | | BP Gelsenkirchen GmbH, 1%, Other Third Party, 99 | Germany | 1.00% |
| 456 | | | | BP Holdings International B.V. | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 457 | | | | | Air BP Albania SHA | | | | | | | | | | | | BP Holdings International B.V., 100% | Albania | 100.00% |
| 458 | | | | | Air BP Georgia LLC | | | | | | | | | | | | BP Holdings International B.V., 50%, Avafuelservice LLC, 50% | Georgia | 50.00% |
| 459 | | | | | Air BP Sales Romania S.R.L. | | | | | | | | | | | | BP Nederland Holdings BV, 5%, BP Holdings International B.V., 95% | Romania | 100.00% |
| 460 | | | | | BP Exploration Investments B.V. | | | | | | | | | | | | BP Holdings International B.V., 100% | Netherlands | 100.00% |
| 461 | | | | | BP Gaz Anonim Sirketi | | | | | | | | | | | | BP Holdings International B.V., 49%, B.V. Petrotank, 20%, BP Petrollen Anonim Sirketi, 30%, Murat Gunem, 0.9%, Djan Suphi, 0.05%, Engin Ilksavas, 0.05% | Turkey | 99.00% |
| 462 | | | | | | BP Dogalgaz Ticaret Anonim Sirketi | | | | | | | | | | | BP Petrollen Anonim Sirketi, 96%, BP Gaz Anonim Sirketi, 1%, DJAN HULUSI SUPHI, 1%, HAKAN TURKER, 1%, ENGIN RIFAT ILKSAVAS, 1% | Turkey | 96.99% |
| 463 | | | | | | Teknik Petrol Urunleri Servis Yonetim ve Elektrik Uretim ve Dagitim Limited Sirketi | | | | | | | | | | | BP Gaz Anonim Sirketi, 99%, BP Petrollen Anonim Sirketi, 1% | Turkey | 99.01% |
| 464 | | | | | BP Huzhou Limited | | | | | | | | | | | | BP Holdings International B.V., 100% | China | 100.00% |
| 465 | | | | | BP Management International B.V. | | | | | | | | | | | | BP Holdings International B.V., 100%, Other Third Party, 0 | Netherlands | 100.00% |
| 466 | | | | | BP Marketing Egypt LLC | | | | | | | | | | | | BP Holdings International B.V., 95%, BP Global Investments Limited, 5% | Egypt | 100.00% |
| 467 | | | | | BP Mauritius Limited | | | | | | | | | | | | BP Holdings International B.V., 100% | Mauritius | 100.00% |
| 468 | | | | | | Castrol India Limited | | | | | | | | | | | Castrol Limited, 70.92%, BP Mauritius Limited, 0.11%, Other Third Party, 28.97 | India | 71.03% |
| 469 | | | | | BP Mutun Holdings B.V. | | | | | | | | | | | | BP Holdings International B.V., 100% | Netherlands | 100.00% |
| 470 | | | | | BP Nederland Holdings BV | | | | | | | | | | | | BP Holdings International B.V., 100% | Netherlands | 100.00% |
| 471 | | | | | | Air BP Sales Romania S.R.L. | | | | | | | | | | | BP Nederland Holdings BV, 5%, BP Holdings International B.V., 95% | Romania | 100.00% |
| 472 | | | | | | BP Capital B.V. | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 473 | | | | | | BP Exploracion de Venezuela S.A. | | | | | | | | | | | BP Nederland Holdings BV, 100% | Venezuela | 100.00% |
| 474 | | | | | | BP Management Netherlands B.V. | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 475 | | | | | | BP Overzee B.V. | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 476 | | | | | | BP Raffinaderij Rotterdam B.V. | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 477 | | | | | | | Maasvlakte Olie Terminal C.V. | | | | | | | | | | BP Raffinaderij Rotterdam B.V., 13.3%, Other Third Party, 86.7 | Netherlands | 13.30% |
| 478 | | | | | | | Maasvlakte Olie Terminal N.V. | | | | | | | | | | BP Raffinaderij Rotterdam B.V., 16.66%, Other Third Party, 83.34 | Netherlands | 16.66% |
| 479 | | | | | | Team Terminal B.V. | | | | | | | | | | | BP Raffinaderij Rotterdam B.V., 22.8%, Esso Nederland B.V., 42.9%, Aramco Overseas Company B.V., 34.3% | Netherlands | 22.80% |
| 480 | | | | | Castrol B.V. | | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 481 | | | | | | Castrol Cuba S.A. | | | | | | | | | | | Castrol B.V., 50%, Other Third Party, 50 | Cuba | 50.00% |
| 482 | | | | | | Castrol Lubricants RO S.R.L. | | | | | | | | | | | BP Holdings International B.V., 99.995%, BP Nederland Holdings BV, 0.005% | Romania | 100.00% |
| 483 | | | | | | Castrol Lubricants (CR), s.r.o. | | | | | | | | | | | BP Holdings International B.V., 90%, BP Nederland Holdings BV, 10% | Czech Republic | 100.00% |
| 484 | | | | | | Castrol Slovensko, s.r.o. | | | | | | | | | | | BP Holdings International B.V., 99%, BP Nederland Holdings BV, 1% | Slovakia | 100.00% |
| 485 | | | | | Dofima BV | | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |
| 486 | | | | | | Metro-Service B.V. | | | | | | | | | | | Dofima BV, 100% | Netherlands | 100.00% |
| 487 | | | | | Foseco Chile Ltda | | | | | | | | | | | | Foseco Holding International B.V., 99.9%, BP Nederland Holdings BV, 0.1% | Chile | 100.00% |
| 488 | | | | | Keijzer-Duneux B.V. | | | | | | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489 | | | | | | | | | | Onon Aardolieprodukten Onderneming B V | | | | | | | BP Nederland Holdings, BV, 100%, Other Third Party, 0 | Netherlands | 100 00% |
| 490 | | | | | | | | | | Windpark Energy Nederland B V | | | | | | | BP Nederland Holdings BV, 100% | Netherlands | 100 00% |
| 491 | | | | | | | BP Oil and Chemicals International Philippines Inc | | | | | | | | | | BP Holdings International B V , 100% | Philippines | 100 00% |
| 492 | | | | | | BP PETRONAS Acetyls Sdn Bhd | | | | | | | | | | | BP Holdings International B V , 70%, PETRONAS Chemicals Group Berhad, 30% | Malaysia | 70 00% |
| 493 | | | | | | BP Pipelines Vietnam B V | | | | | | | | | | | BP Holdings International B V , 100% | Netherlands | 100 00% |
| 494 | | | | | | BP Toplivnaya Kompanya LLC | | | | | | | | | | | BP Holdings International B V , 100% | Russia | 100 00% |
| 495 | | | | | | BP Trinidad Exploration B V | | | | | | | | | | | BP Holdings International B V , 100% | Netherlands | 100 00% |
| 496 | | | | | B V Petrotank | | | | | | | | | | | | BP Holdings International B V , 100% | Netherlands | 100 00% |
| 497 | | | | | | BP Gaz Anonim Sirketi | | | | | | | | | | | BP Holdings International B V , 49%, B V Petrotank, 20%, BP Petrollen Anonim Sirketi, 30%, Murat Gunem, 0 9%, Djan Suphi, 0 05%, Engin Ilksavas, 0 05% | Turkey | 99 00% |
| 498 | | | | | | | BP Dogalgaz Ticaret Anonim Sirketi | | | | | | | | | | BP Petrollen Anonim Sirketi, 96%, BP Gaz Anonim Sirketi, 1%, DJAN HULUSI SUPHI, 1%, HAKAN TURKER, 1%, ENGIN RIFAT ILKSAVAS, 1% | Turkey | 96 99% |
| 499 | | | | | | | Teknik Petrol Urunleri Servis Yonetim ve Elektrik Uretim ve Dagitim Limited Sirketi | | | | | | | | | | BP Gaz Anonim Sirketi, 99%, BP Petrollen Anonim Sirketi, 1% | Turkey | 99 01% |
| 500 | | | | | Castrol Lubricants RO S R L | | | | | | | | | | | | BP Holdings International B V , 99 995%, BP Nederland Holdings BV, 0 005% | Romania | 100 00% |
| 501 | | | | | Castrol Lubricants (CR), s r o | | | | | | | | | | | | BP Holdings International B V , 90%, BP Nederland Holdings BV, 10% | Czech Republic | 100 00% |
| 502 | | | | | Castrol Pakistan (Private) Limited | | | | | | | | | | | | BP Holdings International B V , 100% | Pakistan | 100 00% |
| 503 | | | | | Castrol Slovensko, s r o | | | | | | | | | | | | BP Holdings International B V , 99%, BP Nederland Holdings BV, 1% | Slovakia | 100 00% |
| 504 | | | | | Elvary Neftegaz Holdings B V | | | | | | | | | | | | BP Holdings International B V , 49%, OOO RN-Kaigannefiegaz, 51% | Netherlands | 49 00% |
| 505 | | | | | Jamaica Aircraft Refuelling Services Limited | | | | | | | | | | | | BP Holdings International B V , 51%, Petrojam Limited, 49% | Jamaica | 51 00% |
| 506 | | | | | Korea Energy Investment Holdings B V | | | | | | | | | | | | BP Holdings International B V , 100% | Netherlands | 100 00% |
| 507 | | | | | Setra Lubricants | | | | | | | | | | | | BP Holdings International B V , 100% | Russia | 100 00% |
| 508 | | | | | Vostok-Shmidt Neftegaz Holdings B V | | | | | | | | | | | | BP Holdings International B V , 49%, O O O Vostok-Shmidt Invest, 51% | Netherlands | 49 00% |
| 509 | | | | | Zapad-Shmidt Neftegaz Holdings B V | | | | | | | | | | | | BP Holdings International B V , 49%, O O O Zapad-Shmidt Invest, 51% | Netherlands | 49 00% |
| 510 | | | | bp Lubes Marketing GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100 00% |
| 511 | | | | BP Mojave Germany GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100 00% |
| 512 | | | | | BP Mojave Austria GmbH | | | | | | | | | | | | BP Mojave Germany GmbH, 100% | Austria | 100 00% |
| 513 | | | | | | Aral Luxembourg S A | | | | | | | | | | | BP Mojave Austria GmbH, 99 99%, BP Europa SE, 0 01% | Luxembourg | 100 00% |
| 514 | | | | | | | Aral Services Luxembourg Sarl | | | | | | | | | | Aral Luxembourg S A , 100% | Luxembourg | 100 00% |
| 515 | | | | | | | Aral Tankstellen Services Sarl | | | | | | | | | | Aral Luxembourg S A , 100% | Luxembourg | 100 00% |
| 516 | | | | | | BP Luxembourg S A | | | | | | | | | | | BP Mojave Austria GmbH, 99 99%, BP Global Investments Limited, 0 01% | Luxembourg | 100 00% |
| 517 | | | | | | | BP Capellen Sarl | | | | | | | | | | BP Luxembourg S A , 100% | Luxembourg | 100 00% |
| 518 | | | | BP Oil Marketing GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100 00% |
| 519 | | | | BP Olex Fanal Mineralol GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100 00% |
| 520 | | | | | N V Rotterdam-Rijn-Pijpleiding Maatschappij (RRP) | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 20%, BP Olex Fanal Mineralol GmbH, 20%, Shell Petroleum N V , The Hague, 40%, Shell Deutschland GmbH, Hamburg, 10%, Texaco Nederland B V, Rotterdam, 10% | Netherlands | 30 00% |
| 521 | | | | | Rhein-Main-Rohrfleitungstransportgesellschaft mbH | | | | | | | | | | | | BP Europa SE, 20%, BP Olex Fanal Mineralol GmbH, 15%, Deutsche Shell Holding GmbH, Hamburg, 41%, Shell Deutschland Oil GmbH, Hamburg, 22%, ESSO Deutschland GmbH, Hamburg 2% | Germany | 35 00% |
| 522 | | | | BP Polska Services Sp z o o | | | | | | | | | | | | | BP Europa SE, 100% | Poland | 100 00% |
| 523 | | | | | Castrol Lubricants Sp z o o | | | | | | | | | | | | BP Polska Services Sp z o o 100% | Poland | 100 00% |
| 524 | | | | BP Refining & Petrochemicals GmbH | | | | | | | | | | | | | BP Europa SE 100% | Germany | 100 00% |
| 525 | | | | BP Services N V | | | | | | | | | | | | | BP Europa SE, 99 99%, BP Global Investments Limited, 0 01% | Belgium | 100 00% |
| 526 | | | | BP Trade and Supply (Germany) GmbH, Hamburg | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100 00% |
| 527 | | | | Brussels Airfuels Services C V | | | | | | | | | | | | | BP Europa SE, 20%, Other Third Party, 80 | Belgium | 20 00% |
| 528 | | | | | Burde-Etzel-Pipeline Verwaltungsgesellschaft mbH | | | | | | | | | | | | BP Europa SE, 16%, EnBW Etzel Speicher GmbH, Karlsruhe, 16%, GAZPROM Germania GmbH Berlin 16%, EDF Gas Deutschland GmbH, Friedeburg-Etzel, 16%, Freya Pipeline GmbH & Co KG, Bonn, 20%, DONG Energy Leitung E GmbH, Hamburg, 16% | Germany | 16 00% |
| 529 | | | | | Burde-Etzel-Pipelinegesellschaft mbH & Co KG | | | | | | | | | | | | BP Europa SE, 16%, GAZPROM Germania GmbH, Berlin 16% DONG Energy Leitung E GmbH, Hamburg, 16%, Freya Pipeline GmbH & Co KG Bonn, 20%, EDF Gas Deutschland GmbH, Friedeburg-Etzel, 16%, EnBW Etzel Speicher GmbH, Karlsruhe, 16% | Germany | 16 00% |
| 530 | | | | CASTROL Austria GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Austria | 100 00% |
| 531 | | | | Castrol Hugana Trading Co Ltd (Castrol Hungaria Kereskedelmi Kft) | | | | | | | | | | | | | BP Europa SE, 100% | Hungary | 100 00% |

# BP p.l.c. Ownership Chart
### as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | | | | Castrol Industrie und Service GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 533 | | | | Castrol Lubricants International GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 534 | | | | Castrol Manne Oil GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 535 | | | | | Castrol Russia GmbH | | | | | | | | | | | | BP Europa SE, 99%, Castrol Manne Oil GmbH, 1% | Germany | 100.00% |
| 536 | | | | | Castrol Russia GmbH | | | | | | | | | | | | BP Europa SE, 99%, Castrol Manne Oil GmbH, 1% | Germany | 100.00% |
| 537 | | | | Cologne Fuelling Services GbR | | | | | | | | | | | | | BP Europa SE, 20%, Other Third Party, 80 | Germany | 20.00% |
| 538 | | | | CSG Convenience Service GmbH | | | | | | | | | | | | | BP Europa SE, 24.8%, Other Third Party, 75.2 | Germany | 24.80% |
| 539 | | | | Deutsche Castrol Vertriebsgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 540 | | | | | | Deutsche Transalpine Oelleitung GmbH (TAL) | | | | | | | | | | | BP Europa SE, 9%, Ruhr Oel GmbH (ROG), 11%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH, Hamburg 24% ExxonMobil Central Europe Holding GmbH, Hamburg, 16%, AGIP Deutschland GmbH, Munchen 10%, ConocoPhillips Germany GmbH Hamburg, 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 541 | | | | Dusseldorf Fuelling Services GbR | | | | | | | | | | | | | BP Europa SE, 33%, Other Third Party, 66.67 | Germany | 33.00% |
| 542 | | | | Dusseldorf Tank Services GbR | | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 543 | | | | Erdol-Lagergesellschaft m b H | | | | | | | | | | | | | BP Europa SE, 23%, Eni Austria GmbH, 4.6%, Shell Austria GmbH, 16.8%, OMV AG 55.6% | Austria | 23.00% |
| 544 | | | | ERE Betriebsfuhrungsgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 545 | | | | Erfurt Fuelling Services GbR | | | | | | | | | | | | | BP Europa SE, 66.67%, Other Third Party, 33.33 | Germany | 66.67% |
| 546 | | | | Erol Mineraloel GmbH - Diehl | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 547 | | | | Etzel-Kavernenbetriebs-Verwaltungsgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 33.332% ZMB GmbH Berlin, 33.334%, DONG Energy Speicher E GmbH Kiel, 33.334% | Germany | 33.33% |
| 548 | | | | Etzel-Kavernenbetriebsgesellschaft mbH & Co KG | | | | | | | | | | | | | BP Europa SE, 33%, DONG Energy Speicher E GmbH, Kiel, 33%, ZMB GmbH, Berlin, 33% | Germany | 33.00% |
| 549 | | | | FFS Frankfurt Fuelling Services GbR | | | | | | | | | | | | | BP Europa SE, 33%, Other Third Party, 66.67 | Germany | 33.00% |
| 550 | | | | Fip Verwaltungs GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 551 | | | | Flughafen Hannover Pipeline Verwaltungsgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 50%, LEHNKERING GmbH, 50% | Germany | 50.00% |
| 552 | | | | Flughafen Hannover Pipelinegesellschaft mbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, LEHNKERING GmbH, 50% | Germany | 50.00% |
| 553 | | | | FreeBees B V | | | | | | | | | | | | | BP Europa SE, 100% | Netherlands | 100.00% |
| 554 | | | | Fruhmesser Gesellschaft mit beschränkter Haftung | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 555 | | | | Fruhmesser GmbH & Co KG, Landau | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 556 | | | | FSH Flughafen-Schwechat Hydranten Gesellschaft | | | | | | | | | | | | | BP Europa SE, 14%, Shell Austria GmbH, 14%, Eni Austria GmbH, 44%, OMV AG, 14%, Total, 14% | Austria | 14.00% |
| 557 | | | | Gasolin GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 558 | | | | Georg Reitberger Mineralole GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 559 | | | | Georg Reitberger Mineralole Verwaltungs GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 560 | | | | Gezamenlijke Tankdienst Schiphol B V | | | | | | | | | | | | | BP Europa SE, 33.33%, Other Third Party, 66.67 | Netherlands | 33.33% |
| 561 | | | | GVÖ Gebinde-Verwertungsgesellschaft der Mineralolwirtschaft mbH | | | | | | | | | | | | | BP Europa SE, 21%, Other Third Party, 79 | Germany | 21.00% |
| 562 | | | | GVZ Entwicklungsgesellschaft Bremen mbH | | | | | | | | | | | | | BP Europa SE, 2.04%, Other Third Party, 97.96 | Germany | 2.04% |
| 563 | | | | Hamburg Tank Service (HTS) GbR | | | | | | | | | | | | | BP Europa SE, 33%, Shell Deutschland Oil GmbH, Hamburg, 33%, Lufthansa Commercial Holding GmbH, 34% | Germany | 33.00% |
| 564 | | | | HBP - Betriebsgesellschaft Hans-Böckler-Platz, Mülheim a.d Ruhr, Gesellschaft mit beschränkter Haftung & Co Kommar | | | | | | | | | | | | | BP Europa SE, 1%, Other Third Party, 99.7 | Germany | 1.00% |
| 565 | | | | Heating Innovations Austria GmbH | | | | | | | | | | | | | BP Europa SE, 50%, OMV, 50% | Austria | 50.00% |
| 566 | | | | Heinrich Fip GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 567 | | | | HFS Hamburg Fuelling Services GbR | | | | | | | | | | | | | AFC Aviation Fuel Company GmbH, 25%, BP Europa SE, 25%, Shell Deutschland Oil GmbH, Hamburg, 25%, Statoil Deutschland GmbH, Aurich, 25% | Germany | 37.50% |
| 568 | | | | Hergeist Heizolhandel GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 569 | | | | Hergeist Verwaltung GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 570 | | | | Hydrant Refueling System N V /S A | | | | | | | | | | | | | BP Europa SE 7.15%, Other Third Party, 92.85 | Belgium | 7.15% |
| 571 | | | | Hydranten-Betriebs-Gesellschaft Flughafen Frankfurt/Main GbR | | | | | | | | | | | | | BP Europa SE, 11.11%, AFC Aviation Fuel Company GmbH, 11.11%, Other Third Party, 77.78 | Germany | 16.67% |
| 572 | | | | Klaus Köhn GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |

5/16/2011
13 of 68

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | | | | Konsortium Deutsche Transalpine Oelleitung GbR | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE, 9%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH Hamburg, 24%, ExxonMobil Cnetral Europe Holding GmbH, Hamburg, 16%, AGIP Deutschland GmbH, München, 10%, ConocoPhillips Germany GmbH, Hamburg, 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 574 | | | | Konsortium Nord West Oilleitung GbR | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64%, Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 575 | | | | Konsortium Rhein Main Rohrleitungstransportgesellschaft GbR | | | | | | | | | | | | | BP Europa SE, 4%, Other Third Party, 96 | Germany | 4.00% |
| 576 | | | | Konsortium Tanklager Betriebsgesellschaft Numberg GbR | | | | | | | | | | | | | BP Europa SE, 66%, Other Third Party, 33.33 | Germany | 66.00% |
| 577 | | | | Kohn & Plambeck GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 578 | | | | Kurt Ammenn GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 579 | | | | LFS Langenhagen Fuelling Services GbR | | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 580 | | | | MATELUB S A R L (Baldersheim/Frankreich) | | | | | | | | | | | | | BP Europa SE, 80%, Other Third Party, 20 | France | 80.00% |
| 581 | | | | Mineralol-Handels-Gesellschaft mbH, Celle | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 582 | | | | Mobene GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Oktan Mineraloel-Vertrieb GmbH, 50 | Germany | 50.00% |
| 583 | | | | Mobene Verwaltungs-GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Oktan Mineraloel-Vertrieb GmbH 50% | Germany | 50.00% |
| 584 | | | | Multi Tank Card B V | | | | | | | | | | | | | BP Europa SE, 12.3%, Other Third Party, 87.7 | Netherlands | 12.30% |
| 585 | | | | Nord-West Oelleitung GmbH | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64%, Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 586 | | | | Oelwerke Julius Schindler GmbH | | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 587 | | | | Ruehl Gesellschaft m b H & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Oelwerke Julius Schindler GmbH 50% | Austria | 100.00% |
| 588 | | | | Paul Harting Mineraloele GmbH & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 589 | | | | Raimund Mineraloel GmbH | | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 590 | | | | Rhein-Main-Rohrleitungstransportgesellschaft mbH | | | | | | | | | | | | | BP Europa SE, 20%, BP Olex Fanal Mineralol GmbH 15% Deutsche Shell Holding GmbH, Hamburg, 41%, Shell Deutschland Oil GmbH, Hamburg, 22%, ESSO Deutschland GmbH, Hamburg, 2% | Germany | 35.00% |
| 591 | | | | Ruehl Gesellschaft m b H & Co KG | | | | | | | | | | | | | BP Europa SE, 50%, Oelwerke Julius Schindler GmbH, 50% | Austria | 100.00% |
| 592 | | | | Ruhr Oel GmbH (ROG) | | | | | | | | | | | | | BP Europa SE, 50%, Petróleos de Venezuela, S A (über die Tochtergesellschaft PDV Europa B V, Den Haag), 50% | Germany | 50.00% |
| 593 | | | | ALIZ WEST GmbH & Co KG | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 10%, Other Third Party, 90 | Germany | 5.00% |
| 594 | | | | Bayernoil Raffineriegesellschaft mbH | | | | | | | | | | | | | BP Europa SE 10% Ruhr Oel GmbH (ROG), 25%, OMV Deutschland GmbH, 45%, AGIP Deutschland GmbH, 20% | Germany | 22.50% |
| 595 | | | | Deutsche Transalpine Oelleitung GmbH (TAL) | | | | | | | | | | | | | BP Europa SE, 9%, Ruhr Oel GmbH (ROG), 11%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH Hamburg, 24%, ExxonMobil Central Europe Holding GmbH Hamburg, 16%, AGIP Deutschland GmbH, München, 10%, ConocoPhillips Germany GmbH, Hamburg, 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 596 | | | | DHC Solvent Chemie GmbH | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 100% | Germany | 50.00% |
| 597 | | | | Gesellschaft fur Stromwirtschaft GmbH | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 1%, Other Third Party, 99 | Germany | 0.50% |
| 598 | | | | Konsortium Bayernoil Vohburg GbR | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 25%, Other Third Party, 75 | Germany | 12.50% |
| 599 | | | | Konsortium Deutsche Transalpine Oelleitung GbR | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE, 9%, OMV Deutschland GmbH, Burghausen, 25%, Shell Deutschland Oil GmbH Hamburg, 24%, ExxonMobil Cnetral Europe Holding GmbH, Hamburg, 16%, AGIP Deutschland GmbH, München, 10%, ConocoPhillips Germany GmbH, Hamburg 3%, Total Deutschland GmbH, Berlin, 2% | Germany | 14.50% |
| 600 | | | | Konsortium Nord West Ollleitung GbR | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE, 25.64%, Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 601 | | | | Mineraloelraffinerie Oberrhein Verwaltungsgesellschaft mbH | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 24%, Other Third Party, 76 | Germany | 12.00% |
| 602 | | | | Nord-West Oelleitung GmbH | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33.69%, BP Europa SE 25.64% Shell Deutschland Oil GmbH, Hamburg, 20.4%, Holborn Europa Raffinerie GmbH, Hamburg, 20.27% | Germany | 42.49% |
| 603 | | | | N V Rotterdam-Rijn-Pijpleiding Maatschappij (RRP) | | | | | | | | | | | | | Ruhr Oel GmbH (ROG), 20%, BP Olex Fanal Mineralol GmbH, 20%, Shell Petroleum N V, The Hague, 40%, Shell Deutschland GmbH, Hamburg, 10%, Texaco Nederland B V, Rotterdam, 10% | Netherlands | 30.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | | | | | | Oberrheinische Mineralolwerke GmbH | | | | | | | | | | | Ruhr Oel GmbH (ROG), 33%, Other Third Party, 67 | Germany | 16.50% |
| 605 | | | | | | PCK Raffinerie GmbH | | | | | | | | | | | Ruhr Oel GmbH (ROG), 37%, Other Third Party, 62.5 | Germany | 18.50% |
| 606 | | | | | | | | | Societa Italiana per l'Oleodotto Transalpino S.P.A | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE, 5%, BP p.l.c., 4%, OMV Refining & Marketing GmbH, Vienna, 25%, Shell Italia S.p.A., Milan 15%, Shell Deutschland Oil GmbH, Hamburg, 9%, ExxonMobil Mediterranea S.r.l., Rome, 16%, Ecofuel S.p.A., San Donato Milanese (Milan) ENI, 10%, Conoco AG, Zug, 3%, Total S.A., Courbevoie, 2% | Italy | 14.50% |
| 607 | | | | | Rundel Mineraloelvertrieb GmbH | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 608 | | | | | Salzburg Fueling GmbH | | | | | | | | | | | | BP Europa SE, 33%, Shell Austria Gesellschaft m.b.H., 33%, OMV Refining & Marketing GmbH, 34% | Austria | 33.00% |
| 609 | | | | | SBB Dortmund GmbH | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 610 | | | | | | | | | Societa Italiana per l'Oleodotto Transalpino S.P.A | | | | | | | | Ruhr Oel GmbH (ROG), 11%, BP Europa SE 5%, BP p.l.c. 4%, OMV Refining & Marketing GmbH, Vienna, 25%, Shell Italia S.p.A. Milan 15%, Shell Deutschland Oil GmbH, Hamburg, 9%, ExxonMobil Mediterranea S.r.l., Rome, 16%, Ecofuel S.p.A., San Donato Milanese (Milan) ENI, 10%, Conoco AG, Zug, 3%, Total S.A., Courbevoie, 2% | Italy | 14.50% |
| 611 | | | | | STDG Strassentransport Dispositions Gesellschaft mbH | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 612 | | | | | Stuttgart Fuelling Services GbR | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 613 | | | | | Tanklager-Gesellschaft Tegel (TGT) | | | | | | | | | | | | BP Europa SE, 12.5% Other Third Party, 87.5 | Germany | 12.50% |
| 614 | | | | | TBN Tanklager-Betriebsgesellschaft Numberg GmbH | | | | | | | | | | | | BP Europa SE 100% | Germany | 100.00% |
| 615 | | | | | Tecklenburg GmbH | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 616 | | | | | Tecklenburg GmbH & Co Energiebedarf KG | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 617 | | | | | TFSB Turbo Fuel Services Berlin GbR (Schonefeld) | | | | | | | | | | | | BP Europa SE, 12.5%, Other Third Party, 87.5 | Germany | 12.50% |
| 618 | | | | | TFSS Turbo Fuel Services Sachsen GbR | | | | | | | | | | | | BP Europa SE, 16.67%, Other Third Party, 83.33 | Germany | 16.67% |
| 619 | | | | | TGFH Tanklager-Gesellschaft Frankfurt-Hahn GbR | | | | | | | | | | | | BP Europa SE, 50%, Shell 50% | Germany | 50.00% |
| 620 | | | | | TGH Tankdienst-Gesellschaft Hamburg GbR | | | | | | | | | | | | BP Europa SE, 33.33%, Other Third Party, 66.67 | Germany | 33.33% |
| 621 | | | | | TGHL Tanklager-Gesellschaft Hannover-Langenhagen GbR | | | | | | | | | | | | BP Europa SE, 25%, Other Third Party, 75 | Germany | 25.00% |
| 622 | | | | | TGK Tanklagergesellschaft Koln-Bonn | | | | | | | | | | | | BP Europa SE, 20%, Other Third Party, 80 | Germany | 20.00% |
| 623 | | | | | TGN Tankdienst-Gesellschaft Numberg GbR | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 624 | | | | | TGS Tankdienst-Gesellschaft Stuttgart GbR | | | | | | | | | | | | BP Europa SE, 50%, Other Third Party, 50 | Germany | 50.00% |
| 625 | | | | | TLS Tanklager Stuttgart GmbH | | | | | | | | | | | | BP Europa SE, 45%, Other Third Party, 55 | Germany | 45.00% |
| 626 | | | | | Trafineo GmbH & Co KG | | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50% | Germany | 67.00% |
| 627 | | | | | Trafineo Verwaltungs-GmbH | | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50% | Germany | 67.00% |
| 628 | | | | | | | Transalpine Olleitung in Osterreich Gesellschaft m.b.H | | | | | | | | | | BP Europa SE 9% Esso Austria GmbH, 16%, Shell Austria GmbH 15% OMV Refining & Marketing GmbH, 25%, Other Third Party, 35 | Austria | 9.00% |
| 629 | | | | | | Transalpine Olleitung in Osterreich GmbH | | | | | | | | | | | BP Europa SE, 9%, Ruhr Oel GmbH, Gelsenkirchen, 11%, OMV Refining & Marketing GmbH, Vienna, 25%, Shell Austria Ges m.b.H., Vienna, 15%, Shell Deutschland Oil GmbH Hamburg, 9%, Esso Austria GmbH, Vienna, 16%, AGIP Deutschland GmbH, Munchen, 10%, Conoco AG, Zug, 3%, TOTAL S.A., Courbevoie, 2% | Austria | 9.00% |
| 630 | | | | | TSG Tankstellen Support GmbH | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100.00% |
| 631 | | | | | Union-Tank Eckstein GmbH | | | | | | | | | | | | BP Europa SE, 34%, Other Third Party, 66 | Germany | 34.00% |
| 632 | | | | | UTA Italia S.r.l., Verona /Italien | | | | | | | | | | | | Union-Tank Eckstein GmbH, 99%, Other Third Party, 1 | Germany | 33.66% |
| 633 | | | | | UTA Polska Sp z.o.o., Warschau / Polen | | | | | | | | | | | | Union-Tank Eckstein GmbH, 50%, Tinex sp z.o.o., 50% | Poland | 17.00% |
| 634 | | | | | Union-Tank Eckstein GmbH & Co KG | | | | | | | | | | | | BP Europa SE, 34%, Other Third Party, 66 | Germany | 34.00% |
| 635 | | | | | | AGES Maut System GmbH & Co KG, Langenfeld | | | | | | | | | | | BP Europa SE, 24.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 58.6 | Germany | 30.38% |
| 636 | | | | | | AGES Maut System Verwaltungs-GmbH Langenfeld | | | | | | | | | | | BP Europa SE, 24.7%, Union-Tank Eckstein GmbH & Co KG, 16.7%, Other Third Party, 58.6 | Germany | 30.38% |
| 637 | | | | | AGES RUC GmbH, Langenfeld | | | | | | | | | | | | BP Europa SE, 16.7%, Union-Tank Eckstein GmbH & Co KG, 16.7% Other Third Party, 66.6 | Germany | 22.38% |
| 638 | | | | | CCS Slovak Card Services s.r.o | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG 50%, Other Third Party, 50 | Slovakia | 17.00% |
| 639 | | | | | MercedesService Card Beteiligungsgesellschaft mbH | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 49%, Other Third Party, 51 | Germany | 16.66% |
| 640 | | | | | MercedesService Card GmbH & Co KG | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 49%, Other Third Party, 51 | Germany | 16.66% |
| 641 | | | | | Petrol Card Service O.O.D., Sofia / Bulgarien | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 50%, Other Third Party, 50 | Bulgaria | 17.00% |
| 642 | | | | | Trafineo GmbH & Co KG | | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50% | Germany | 67.00% |
| 643 | | | | | Trafineo Verwaltungs-GmbH | | | | | | | | | | | | BP Europa SE, 50%, Union-Tank Eckstein GmbH & Co KG, 50% | Germany | 67.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644 | | | | | UTA Espana S L | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 90%, Other Third Party, 10 | Spain | 30 60% |
| 645 | | | | | UTA Nederland B V | | | | | | | | | | | | Union-Tank Eckstein GmbH & Co KG, 100% | Netherlands | 34 00% |
| 646 | | | | | VTA Verfahrenstechnik und Automatisierung GmbH | | | | | | | | | | | | BP Europa SE, 100% | Germany | 100 00% |
| 647 | | | | BP Exploration Personnel Company Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100 00% |
| 648 | | | | BP Foshan LPG Co., Ltd | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100 00% |
| 649 | | | | BP France | | | | | | | | | | | | | BP Global Investments Limited, 95%, BP Chemicals France Holding, 5% | France | 100 00% |
| 650 | | | | | BP Polypropylene France | | | | | | | | | | | | BP France, 100% | France | 100 00% |
| 651 | | | | | Compagnie pour la Participation Eco-Emballages - ECOPAR | | | | | | | | | | | | BP France, 0 43%, Other Third Party, 99 57 | France | 0 43% |
| 652 | | | | | Depots Petroliers de Fos - DPF | | | | | | | | | | | | BP France, 5 88%, Other Third Party, 94 12 | France | 5 88% |
| 653 | | | | | Dépôt Pétrolier de Portes-Les-Valence - DPPV | | | | | | | | | | | | BP France, 18%, Total, 82% | France | 18 00% |
| 654 | | | | | Entrepot petrolier de Chambery | | | | | | | | | | | | BP France, 32%, Total, 56%, Bolloré, 12% | France | 32 00% |
| 655 | | | | | Entrepot petrolier de Lyon | | | | | | | | | | | | BP France, 18 01%, Total, 41 27%, ESSENCE ET CARBURANTS, 8 76%, Agip 8 76%, Other Third Party, 23 2 | France | 18 01% |
| 656 | | | | | Entrepôt Pétrolier de Puget sur Argens - EPPA | | | | | | | | | | | | BP France, 58 25%, Total 41 75% | France | 58 25% |
| 657 | | | | | Entrepôts Pétroliers Provençaux - EPP | | | | | | | | | | | | BP France, 17 29%, Total, 82 71% | France | 17 29% |
| 658 | | | | | Fuelling Aviation Service - FAS | | | | | | | | | | | | BP France, 50%, AGIP, 25%, TOTAL, 25% | France | 50 00% |
| 659 | | | | | GEOGAZ - LAVERA | | | | | | | | | | | | BP France 19 59% Other Third Party, 80 41 | France | 19 59% |
| 660 | | | | | GEOSTOCK HOLDING | | | | | | | | | | | | BP France, 25%, Other Third Party, 75 | France | 25 00% |
| 661 | | | | | GEOVEXIN | | | | | | | | | | | | BP France, 8 16%, ANTARGAZ, 44 9%, Total, 26 53%, Butagaz, 20 41% | France | 8 16% |
| 662 | | | | | | | | | | | Groupement d'Exploitation du Dépôt de Réception de Chennevières - GEDRC | | | | | | BP France, 12 5%, CHEVRON FRANCE, 12 5% AGIP 12 5% KUWAIT PETROLEUM AVIATION, 12 5%, AIR FRANCE, 12 5%, SHELL, 12 5%, ESSO, 12 5%, TOTAL, 12 5% | France | 12 50% |
| 663 | | | | | | | | | | | Groupement de Distribution de Carburants de Rungis (DISCARIS) | | | | | | BP France 33 3333333333333%, Shell, 33 3333333333333%, Total, 33 3333333333333% | France | 33 33% |
| 664 | | | | | | | Groupement Pétrolier de Brest - GPB | | | | | | | | | | BP France, 19%, TOTAL FRANCE, 81% | France | 19 00% |
| 665 | | | | | | | Groupement Pétrolier de Saint Pierre des Corps - GPSPC | | | | | | | | | | BP France, 20%, Total, 50%, Pétroplus Marketing France, 20%, Esso, 10% | France | 20 00% |
| 666 | | | | | | | Groupement Pétrolier de Strasbourg | | | | | | | | | | BP France, 33 33%, Total, 66 67% | France | 33 33% |
| 667 | | | | | | | Groupement pour l'Avitaillement d'Orly - GAO | | | | | | | | | | BP France, 33 33%, Total France, 66 67%, Total France, 0% | France | 33 33% |
| 668 | | | | | | | Groupement pour l'Avitaillement de Lyon Saint-Exupéry - GALYS | | | | | | | | | | BP France, 50%, Total, 50% | France | 50 00% |
| 669 | | | | | | | Groupement pour l'Avitaillement de Marseille Provence - GAM | | | | | | | | | | BP France, 33 33%, Total, 66 67% | France | 33 33% |
| 670 | | | | | | | Groupement pour l'Avitaillement de Nice Cote d'Azur - GANCA | | | | | | | | | | BP France, 33 33%, TOTAL FRANCE, 66 67% | France | 33 33% |
| 671 | | | | | | | Groupement pour l'Avitaillement de Toulouse - GAT | | | | | | | | | | BP France, 50%, TOTAL FRANCE, 50% | France | 50 00% |
| 672 | | | | | | | | | | | Middle East Lubricants Company LLC | | | | | | BP France, 29 33%, Jelubco, 10 67%, Exxon Mobil, 19 6%, Gibca, 20 4%, Emirates General Petroleum Corporation (Emarat) 20% | United Arab Emirates | 29 33% |
| 673 | | | | | | | Produits Métallurgie Doittau SA - PROMEDO | | | | | | | | | | BP France, 99 883%, Foseco Holding International B V , 0 088%, Burmah Castrol PLC, 0 029% | France | 100 00% |
| 674 | | | | | | | Raffinerie de Strasbourg | | | | | | | | | | BP France, 33 33%, TOTAL FRANCE, 66 67% | France | 33 33% |
| 675 | | | | | | | SA de Gestion de Stocks de Sécurité - SAGESS | | | | | | | | | | BP France, 7 59%, Other Third Party, 92 41 | France | 7 59% |
| 676 | | | | | | | SA DE L'HORLOGE | | | | | | | | | | SRHP, 0 02%, BP France, 7 78%, Other Third Party, 92 2 | France | 7 80% |
| 677 | | | | | | | Sharjah Aviation Services Co LLC | | | | | | | | | | BP France, 49%, Sheikh Abdulla Bin Mohammed Al Thani rep by Felix Trading, 51% | United Arab Emirates | 49 00% |
| 678 | | | | | | | SOCIETE IMMOBILIERE PETROLIERE DE GESTION - SIPG | | | | | | | | | | BP France 12 5%, Esso, 25%, Shell, 12 5%, Agip, 12 5%, Total, 37 5% | France | 12 50% |
| 679 | | | | | | | Société de Gestion de Dépôts d'Hydrocarbures - GDH | | | | | | | | | | BP France, 98%, SRHP, 2% | France | 100 00% |
| 680 | | | | | | | Société de Gestion de Produits Pétroliers - SOGEPP | | | | | | | | | | BP France, 37%, ESSO, 37%, SIPLEC, 10%, CARFUEL SAS, 16% | France | 37 00% |
| 681 | | | | | | | Société de Manutention de Carburants Aviation - SMCA | | | | | | | | | | BP France, 16 66%, Other Third Party, 83 34 | France | 16 66% |
| 682 | | | | | | | Société des Dépôts de Pétrole Cotiers (D P C) | | | | | | | | | | BP France, 10 98%, Esso, 25 85%, SCA PETROLE ET DERIVES, 24 59%, CARFUEL SAS, 24 39%, Société d'Importation E LECLERC - SIPLEC, 14 19% | France | 10 98% |
| 683 | | | | | | | Société des Transports Pétroliers par Pipeline - TRAPIL | | | | | | | | | | BP France, 6 45%, TOTAL, 35 6%, PISTO, 32 08%, PETROPLUS, 5 5% ESSO 17 3%, Other Third Party, 2 87 | France | 6 45% |
| 684 | | | | | | | Société du Pipeline Méditerranée-Rhone - SPMR | | | | | | | | | | BP France, 15 17%, Other Third Party, 84 83 | France | 15 17% |
| 685 | | | | | | | Société du Pipeline Sud-Européen - SPSE | | | | | | | | | | BP France, 8 53%, BP p l c , 3 56%, Other Third Party, 87 91 | France | 12 09% |
| 686 | | | | | | | Société Havraise de Manutention de Produits Pétroliers - SHMPP | | | | | | | | | | BP France, 15 4%, TOTAL, 60 8% ESSO SAF, 15 4%, STE F I PETROFRANCE, 8 4%, CAPIC 1 Action, 0% | France | 15 40% |
| 687 | | | | | | | Société Maritime de Combustibles Liquides de Boulogne sur Mer - SMCL | | | | | | | | | | BP France, 12 16%, TOTAL, 24 41%, SOBAD, 42 22%, Mme Brigitta KLIBER, 8 77%, M Vincent MAQUINGHEN, 12 36%, Other Third Party, 0 08 | France | 12 16% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 688 | | | | SRHP | | | | | | | | | | | | | BP France, 99 99%, Société de Gestion de dépôts d'Hydrocarbures - GDH, 0.01% | France | 99.99% |
| 689 | | | | | Distribution Routiere SCI | | | | | | | | | | | | SRHP, 0.01%, Other Third Party, 99.99 | France | 0.01% |
| 690 | | | | | Revue Générale des Routes et des Aérodromes - RGRA | | | | | | | | | | | | SRHP, 0.57%, Other Third Party, 99.43 | France | 0.57% |
| 691 | | | | | SA DE L'HORLOGE | | | | | | | | | | | | SRHP, 0.02%, BP France, 7.78%, Other Third Party, 92.2 | France | 7.80% |
| 692 | | | | | SCI Rue de Lille | | | | | | | | | | | | SRHP, 7%, Other Third Party, 93 | France | 7.00% |
| 693 | | | | | SEMIVIM | | | | | | | | | | | | SRHP, 7.5% Other Third Party, 92.5 | France | 7.50% |
| 694 | | | | | Société de Gestion de Dépôts d'Hydrocarbures - GDH | | | | | | | | | | | | BP France, 98%, SRHP, 2% | France | 100.00% |
| 695 | | | | BP Fujian Ltd | | | | | | | | | | | | | BP Global Investments Limited, 67%, Fuzhou China Resources Gas Co., Ltd, 33% | China | 67.00% |
| 696 | | | | | BP Quanzhou LPG Company Limited | | | | | | | | | | | | BP Fujian Ltd, 100% | China | 67.00% |
| 697 | | | | BP Global Investments Salalah & Co LLC | | | | | | | | | | | | | BP Global Investments Limited 99.7%, Kenilworth Oil Company Limited, 0.3% | Oman | 100.00% |
| 698 | | | | BP Greece Limited | | | | | | | | | | | | | BP Global Investments Limited 100% | England and Wales | 100.00% |
| 699 | | | | | BP Oil Hellenic S.A. | | | | | | | | | | | | BP Greece Limited, 100% | Greece | 100.00% |
| 700 | | | | | | GISSCO S.A. | | | | | | | | | | | BP Oil Hellenic S.A., 50%, Shell Hellas S.A., 50% | Greece | 50.00% |
| 701 | | | | | | RAPI SA | | | | | | | | | | | BP Oil Hellenic S.A., 62%, Shell Hellas SA, 37% | Greece | 62.00% |
| 702 | | | | | | SAFCO SA | | | | | | | | | | | BP Oil Hellenic S.A., 25% Shell Hellas SA 25%, EKO SA, 25%, Mobil Hellas SA, 25% | Greece | 25.00% |
| 703 | | | | BP Guangzhou Development Oil Product Co., Ltd | | | | | | | | | | | | | BP Global Investments Limited, 40%, Guangdong Development Oil Product Investment Company Limited, 60% | China | 40.00% |
| 704 | | | | BP Holdings B V | | | | | | | | | | | | | BP Global Investments Limited, 100% | Netherlands | 100.00% |
| 705 | | | | | Phu My 3 BOT Power Company Limited | | | | | | | | | | | | BP Holdings B.V., 33.333333333333%, SembCorp Utilities Pte. Ltd (Singapore), 33.333333333333%, Kyushu Electric Power Co., Inc. and Sojitz Corporation (Japan), 33.333333333333% | Vietnam | 33.33% |
| 706 | | | | | PT Cemerlang Pelumas Prima | | | | | | | | | | | | BP Holdings B.V., 99.999%, Mr. Didik Rahmadi, 0.001% | Indonesia | 100.00% |
| 707 | | | | | Romanian Fuelling Services S R L | | | | | | | | | | | | BP Holdings B.V., 50%, CN TAROM SA, 50% | Romania | 50.00% |
| 708 | | | | BP Hong Kong Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | Hong Kong | 100.00% |
| 709 | | | | BP India Services Private Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | India | 100.00% |
| 710 | | | | BP India Limited | | | | | | | | | | | | | BP (Indian Agencies) Limited, 40%, BP India Services Private Limited, 11%, Guzder Group of Companies, 49% | India | 51.00% |
| 711 | | | | BP Investments Asia Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 712 | | | | | China Aviation Oil (Singapore) Corporation Ltd | | | | | | | | | | | | BP Investments Asia Limited, 20%, Other Third Party, 80 | Singapore | 20.00% |
| 713 | | | | BP Investments Eastern Europe Limited (in liquidation) | | | | | | | | | | | | | BP Global Investments Limited 100% | England and Wales | 100.00% |
| 714 | | | | BP Italia SpA | | | | | | | | | | | | | BP Global Investments Limited 99%, Kenilworth Oil Company Limited, 1% | Italy | 100.00% |
| 715 | | | | | Air BP Italia Spa | | | | | | | | | | | | BP Italia SpA 50%, Italfin srl, 50% | Italy | 50.00% |
| 716 | | | | BP Jiangmen LPG Co. Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 717 | | | | BP Luxembourg S A | | | | | | | | | | | | | BP Mojave Austria GmbH, 99.99%, BP Global Investments Limited, 0.01% | Luxembourg | 100.00% |
| 718 | | | | | BP Capellen Sarl | | | | | | | | | | | | BP Luxembourg S A., 100% | Luxembourg | 100.00% |
| 719 | | | | BP Maritime Services (Singapore) Pte. Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | Singapore | 100.00% |
| 720 | | | | BP Marketing Egypt LLC | | | | | | | | | | | | | BP Holdings International B V., 95%, BP Global Investments Limited, 5% | Egypt | 100.00% |
| 721 | | | | BP Norge AS | | | | | | | | | | | | | Amoco Norway Oil Company, 52%, BP Global Investments Limited, 48% | Norway | 100.00% |
| 722 | | | | BP PetroChina Petroleum Co. Ltd | | | | | | | | | | | | | BP Global Investments Limited, 49%, PetroChina Company Limited, 51% | China | 49.00% |
| 723 | | | | BP Pipelines (SCP) Limited | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 724 | | | | | South Caucasus Pipeline Company Limited | | | | | | | | | | | | BP Pipelines (SCP) Limited, 25.5%, Third parties, 74.5% | Cayman Islands | 25.50% |
| 725 | | | | | South Caucasus Pipeline Holding Company Limited | | | | | | | | | | | | BP Pipelines (SCP) Limited, 25.5%, Other Third Party, 74.5 | Cayman Islands | 25.50% |
| 726 | | | | | South Caucasus Pipeline Option Gas Company Limited | | | | | | | | | | | | BP Pipelines (SCP) Limited, 25.5%, Third parties, 74.5% | Cayman Islands | 25.50% |
| 727 | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA | | | | | | | | | | | | | BP Global Investments Limited 99.9986% Kenilworth Oil Company Limited, 0.0005%, Castrol Overseas Equities Limited, 0.0005%, Melrose Oil Trading Company Limited 0.0002%, Castrol Overseas Investments Limited, 0.0002% | Portugal | 100.00% |
| 728 | | | | | CLC-Companhia Logistica de Combustiveis SA | | | | | | | | | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA, 20%, Other Third Party, 80 | Portugal | 20.00% |
| 729 | | | | | FUELPLANE- Sociedade Abastecedora de Aeronaves, Unipessoal, Lda | | | | | | | | | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA, 100% | Portugal | 100.00% |
| 730 | | | | | SABA- Sociedade Abastecedora de Aeronaves, Lda | | | | | | | | | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA, 25%, Other Third Party, 75 | Portugal | 25.00% |
| 731 | | | | | SIGAS-Armazenagem de Gas, ACE | | | | | | | | | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA, 35%, Other Third Party, 65 | Portugal | 35.00% |
| 732 | | | | | Sociedade de Promocao Imobiliaria Quinta do Loureiro, SA | | | | | | | | | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA, 100% | Portugal | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | | | Sonorgás-Sociedade de Gás do Norte SA | | | | | | | | | | | | | | BP Portugal -Comercio de Combustiveis e Lubrificantes SA, 10%, Other Third Party, 90 | Portugal | 10.00% |
| 734 | | | BP Services N V | | | | | | | | | | | | | | BP Europa SE, 99.99%, BP Global Investments Limited, 0.01% | Belgium | 100.00% |
| 735 | | | BP Sharjah LPG Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 736 | | | BP Sinopec (ZheJiang) Petroleum Co., Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 40%, China Petroleum and Chemical Corporation, 60% | China | 40.00% |
| 737 | | | BP Solar do Brasil Ltda | | | | | | | | | | | | | | BP Alternative Energy International Limited, 99%, BP Global Investments Limited, 1% | Brazil | 100.00% |
| 738 | | | BP Suzhou LPG Co. Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 99.11%, Jiangsu Yangtze Petrochemical Ltd, 0.89% | China | 99.11% |
| 739 | | | BP Vietnam Investments Limited (in liquidation) | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England and Wales | 100.00% |
| 740 | | | BP ZhongShan LPG Co., Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 741 | | | BP Zhuhai Chemical Company Limited | | | | | | | | | | | | | | BP Amoco Chemical Holding Company, 33.4%, BP (China) Holdings Limited 10.8%, BP Global Investments Limited, 40.8%, Zhuhai Port Co., Ltd., 15% | China | 85.00% |
| 742 | | | BP (Barbados) Holding SRL | | | | | | | | | | | | | | BP Global Investments Limited, 99%, Kenilworth Oil Company Limited, 1% | Barbados | 100.00% |
| 743 | | | Atlantic 1 Holdings LLC | | | | | | | | | | | | | | BP (Barbados) Holding SRL, 34%, BG Atlantic 1 Holdings Limited 26%, Suez LNG Liquefaction S A , 10%, NG Trinidad and Tobago LNG Limited 10%, Repsol LNG Port Spain B V , 20% | USA | 34.00% |
| 744 | | | | Atlantic LNG Company of Trinidad and Tobago | | | | | | | | | | | | | Atlantic 1 Holdings LLC, 100% | Trinidad & Tobago | 34.00% |
| 745 | | | Atlantic 4 Holdings LLC | | | | | | | | | | | | | | BP (Barbados) Holding SRL, 37.78%, BG Atlantic 4 Holdings Limited, 28.89%, Repsol LNG Port Spain B V , 22.22%, NGC Trinidad and Tobago LNG Limited, 11.11% | USA | 37.78% |
| 746 | | | | Atlantic LNG 4 Company of Trinidad and Tobago Unlimited | | | | | | | | | | | | | Atlantic 4 Holdings LLC, 100% | Trinidad & Tobago | 37.78% |
| 747 | | | BP Trinidad Processing Limited | | | | | | | | | | | | | | BP (Barbados) Holding SRL, 100% | Trinidad & Tobago | 100.00% |
| 748 | | | BP (China) Holdings Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 749 | | | BP Zhuhai Chemical Company Limited | | | | | | | | | | | | | | BP Amoco Chemical Holding Company, 33.4%, BP (China) Holdings Limited 10.8%, BP Global Investments Limited 40.8%, Zhuhai Port Co., Ltd., 15% | China | 85.00% |
| 750 | | | BP (China) Industrial Lubricants Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 751 | | | BP (Guangzhou) LPG Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 752 | | | BP (Shanghai) LPG LIMITED | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 753 | | | BP (Tianjin) Trading Co., Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 754 | | | BP (Wuxi) LPG Co Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 755 | | | BPZR (NingboJLPG Co., Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 50%, China Petroleum and Chemical Corporation, 50% | China | 50.00% |
| 756 | | | BTC Pipeline Holding Company Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 757 | | | BP Pipelines (BTC) Limited | | | | | | | | | | | | | | BTC Pipeline Holding Company Limited, 100% | England and Wales | 100.00% |
| 758 | | | | Baku-Tbilisi-Ceyhan Pipeline Holding B V | | | | | | | | | | | | | BP Pipelines (BTC) Limited 30.1%, Other third parties, 69.9% | Netherlands | 30.10% |
| 759 | | | | Baku-Tbilisi-Ceyhan Pipeline Finance B V | | | | | | | | | | | | | Baku-Tbilisi-Ceyhan Pipeline Holding B V, 100% | Netherlands | 30.10% |
| 760 | | | | BTC International Investment Co | | | | | | | | | | | | | BP Pipelines (BTC) Limited, 30.1%, Other Third Party, 69.90 | Cayman Islands | 30.10% |
| 761 | | | | The Baku-Tbilisi-Ceyhan Pipeline Company | | | | | | | | | | | | | BP Pipelines (BTC) Limited, 30.1%, Other Third Party, 69.9 | Cayman Islands | 30.10% |
| 762 | | | Burmah Chile S A | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Chile | 100.00% |
| 763 | | | Cadman DBP Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 764 | | | Castrol DongFeng Lubricant Co., Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 50%, DongFeng Motor Corporation, 20%, DongFeng Automobile Company Ltd, 30% | China | 50.00% |
| 765 | | | Castrol d o o Beograd | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Serbia | 100.00% |
| 766 | | | Castrol Trading (Guangzhou) Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 767 | | | Castrol Ukraine LLC | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Ukraine | 100.00% |
| 768 | | | Castrol (Shenzhen) Company Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 100.00% |
| 769 | | | China American Petrochemical Company Ltd (CAPCO) | | | | | | | | | | | | | | BP Amoco Chemical Company, 51.43%, BP Global Investments Limited, 10%, China Petrochemical Corporate, 38.57% | Taiwan | 61.43% |
| 770 | | | Consolidada de Energia y Lubricantes, (CENERLUB) C A | | | | | | | | | | | | | | BP Global Investments Limited, 99.01%, BP Asia Pacific Holdings Limited, 0.99% | Venezuela | 100.00% |
| 771 | | | Duckhams Oils (Thailand) Company Limited | | | | | | | | | | | | | | BP Global Investments Limited, 45%, BP Oil (Thailand) Limited, 6%, MC Petroleum Ltd, 49%, Other Third Party, 0 | Thailand | 50.42% |
| 772 | | | EMDAD Aviation Fuel Storage FZCO | | | | | | | | | | | | | | BP Global Investments Limited, 33%, Emirates General Petroleum Corporation, 34%, Shell Trading (ME) Private Limited, 33% | United Arab Emirates | 33.00% |
| 773 | | | Estonian Aviation Fuelling Services | | | | | | | | | | | | | | BP Global Investments Limited, 49%, AS Estonian Air, 51% | Estonia | 49.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | | | Exploration Service Company Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 775 | | | | Atlas Methanol Company Unlimited | | | | | | | | | | | | | Exploration Service Company Limited, 36.9%, Other Third Party, 63.1 | Trinidad & Tobago | 36.90% |
| 776 | | | Formosa BP Chemicals Corporation | | | | | | | | | | | | | | BP Global Investments Limited, 50%, Formosa Chemicals & Fibre Corporation, 50% | Taiwan | 50.00% |
| 777 | | | | Fosven, CA | | | | | | | | | | | | | BP Global Investments Limited, 50.99%, Foseco Holding International B.V., 49.01% | Venezuela | 100.00% |
| 778 | | | Guangdong Investments Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 779 | | | | | Guangdong Dapeng LNG Co., Ltd | | | | | | | | | | | | Pearl River Delta Investments Limited, 15%, Guangdong Investments Limited, 15%, CNOOC Gas&Power Ltd. 33%, Shenzhen Gas Corporation Ltd. 10%, Guangdong Yudean Group Co. Ltd., 6%, Guangzhou Gas Company, 6%, Shenzhen Energy Group Co. Ltd., 4%, Other Third Party, 11 | China | 30.00% |
| 780 | | | | | Shenzhen Dapeng LNG Marketing Company Limited | | | | | | | | | | | | BP Global Investments Limited, 100% | China | 30.00% |
| 781 | | | Holdings BBG Limited (in liquidation) | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 782 | | | J & A Petrochemical Sdn Bhd | | | | | | | | | | | | | | BP Global Investments Limited, 51%, Shine Top International Investment Limited, 49% | Malaysia | 100.00% |
| 783 | | | Jiu Feng ARCO Shipping Co Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Hong Kong | 100.00% |
| 784 | | | Latin Energy Argentina S A | | | | | | | | | | | | | | Castrol Limited, 95%, BP Global Investments Limited, 5% | Argentina | 100.00% |
| 785 | | | Nordic Lubricants Oy | | | | | | | | | | | | | | BP Global Investments Limited, 100% | Finland | 100.00% |
| 786 | | | Pearl River Delta Investments Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 787 | | | | | Guangdong Dapeng LNG Co., Ltd | | | | | | | | | | | | Pearl River Delta Investments Limited, 15%, Guangdong Investments Limited, 15%, CNOOC Gas & Power Ltd, 33%, Shenzhen Gas Corporation Ltd, 10%, Guangdong Yudean Group Co. Ltd., 6%, Guangzhou Gas Company, 6%, Shenzhen Energy Group Co. Ltd., 4%, Other Third Party, 11 | China | 30.00% |
| 788 | | | | | Shenzhen Dapeng LNG Marketing Company Limited | | | | | | | | | | | | China Gas Investment Ltd 3% | China | 30.00% |
| 789 | | | P T Jasatama Petroindo | | | | | | | | | | | | | | BP Global Investments Limited, 99.999%, Mr Yusmawan, 0.001% | Indonesia | 100.00% |
| 790 | | | Russian Holdings Limited | | | | | | | | | | | | | | BP Global Investments Limited, 100% | England | 100.00% |
| 791 | | | | BP Russian Investments Limited | | | | | | | | | | | | | Russian Holdings Limited 100% | England and Wales | 100.00% |
| 792 | | | | | TNK-BP Limited | | | | | | | | | | | | BP Russian Investments Limited, 50%, Other Third Party, 50 | British Virgin Islands | 50.00% |
| 793 | | | | | | East Siberia Holdings Limited | | | | | | | | | | | TNK-BP Limited 100% | Cyprus | 50.00% |
| 794 | | | | | | TNK Industrial Holdings Limited | | | | | | | | | | | TNK-BP Limited, 100% | British Virgin Islands | 50.00% |
| 795 | | | | | | | ST BP Holdings Limited | | | | | | | | | | TNK Industrial Holdings Limited, 75%, ST Oil Holdings Limited, 25% | Cyprus | 37.50% |
| 796 | | | | Setra Lubricants Kazakhstan LLP | | | | | | | | | | | | | BP Global Investments Limited, 100% | Kazakhstan | 100.00% |
| 797 | | | Shanghai Bi Ke Clean Energy Technology Co., Ltd | | | | | | | | | | | | | | BP Global Investments Limited, 49%, Chinese Academy of Sciences Holdings Co., Ltd, 51% | China | 49.00% |
| 798 | | | South China Bluesky Aviation Oil Company Limited | | | | | | | | | | | | | | BP Global Investments Limited, 24.5%, China Aviation Oil Supply Co, 51%, Fortune Aviation Holding Ltd, 24.5% | China | 24.50% |
| 799 | | | The Marine Alliance B V | | | | | | | | | | | | | | BP Global Investments Limited, 50%, Wilhelmsen Ships Service AS (formerly Unitor ASA), 50% | Netherlands | 50.00% |
| 800 | | | | The Marine Alliance Rotterdam B V | | | | | | | | | | | | | The Marine Alliance B V, 100% | Netherlands | 50.00% |
| 801 | | | United Gas Derivatives Company 'UGDC' | | | | | | | | | | | | | | BP Global Investments Limited, 33.3333333333%, ENI International B V, 33.3333333333%, GASCO 33.3333333333%, | Egypt | 33.33% |
| 802 | | | | Yue Gang LNG Shipping Company Ltd | | | | | | | | | | | | | BP Global Investments Limited, 5%, China LNG Shipping (Holdings) Limited, 51%, @8% Shenzhen Marine Group Co. Limited and Upper Horn Investments Ltd, 16%, @5% BHP Billiton Petroleum (North West Shelf) Pty Ltd & Chevron Transport Corporation Ltd 10%, @5% Shell Tankers (Singapore) Private Ltd & Woodside Guangdong Shipping (Two) Pty Ltd & Star Shipping Co Ltd, 15%, ETG LNG II, LLC, 3% | Hong Kong | 5.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803 | | | | | Yue Peng LNG Shipping Company Limited | | | | | | | | | | | | BP Global Investments Limited, 5%, China LNG Shipping (Holdings) Limited, 51%, @8% Shenzhen Marine Group Co Limited and Upper Horn Investments Ltd, 16%, @5% BHP Billiton Petroleum (North West Shelf) Pty Ltd & Chevron Transport Corporation Ltd, 10% @5% Shell Tankers (Singapore) Private Ltd & Woodside Guangdong Shipping (One) Pty Ltd & Star Shipping Co Ltd, 15%, ETG LNG I, LLC, 3% | Hong Kong | 5.00% |
| 804 | | | ZAO Baltic Petroleum | | | | | | | | | | | | | | BP Global Investments Limited, 80.85%, Other Third Party, 19.05 | Russia | 80.95% |
| 805 | | | ZAO Bi Neft | | | | | | | | | | | | | | BP Global Investments Limited, 99%, Kenilworth Oil Company Limited, 1% | Russia | 100.00% |
| 806 | | BP Group Ireland Trustees Limited | | | | | | | | | | | | | | | BP p.l.c., 100% | Ireland | 100.00% |
| 807 | | BP Holdings North America Limited | | | | | | | | | | | | | | | BP p.l.c., 100% | England and Wales | 100.00% |
| 808 | | | BP America Inc | | | | | | | | | | | | | | BP Holdings North America Limited, 100% | USA | 100.00% |
| 809 | | | | 200 PS Aircraft Holdings Inc | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 810 | | | | 200 PS Overseas Holdings Inc | | | | | | | | | | | | | BP America Inc 60.9% BP Exploration (Alaska) Inc. 38.7%, The Standard Oil Company, 0.4% | USA | 100.00% |
| 811 | | | | | BP Regional Australasia Holdings Pty Ltd | | | | | | | | | | | | 200 PS Overseas Holdings Inc., 100% | Australia | 100.00% |
| 812 | | | | | | BP Australia Group Pty Ltd | | | | | | | | | | | BP Regional Australasia Holdings Pty Ltd, 48.3%, BP Australia Investments Pty Limited, 51.7% | Australia | 100.00% |
| 813 | | | | | | | BP Developments Australia Pty Limited | | | | | | | | | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 814 | | | | | | | | BP Developments Australia (No 1) Pty Ltd | | | | | | | | | BP Developments Australia Pty Limited, 100% | Australia | 100.00% |
| 815 | | | | | | | | BP Oil Australia Pty Limited | | | | | | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 816 | | | | | | | | | Australasian Lubricants Manufacturing Company Pty Limited | | | | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 817 | | | | | | | | | BP Australia Nominees Pty Ltd | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 818 | | | | | | | | | BP Australia Pty Limited | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 819 | | | | | | | | | Air Refuel Pty Ltd | | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 820 | | | | | | | | | | Airport Fuel Services Pty Limited | | | | | | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 821 | | | | | | | | | | BP Australia Employee Share Plan Pty Ltd | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 822 | | | | | | | | | | BP Refinery (Bulwer Island) Pty Limited | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 823 | | | | | | | | | | Cairns Airport Refuelling Services Pty Ltd | | | | | | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd 25%, Caltex Australia Petroleum Pty Limited 25% | Australia | 25.00% |
| 824 | | | | | | | | | | Centrel Pty Ltd | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 825 | | | | | | | | | | | Advance Petroleum Holdings Pty Ltd | | | | | | Centrel Pty Ltd 100% | Australia | 100.00% |
| 826 | | | | | | | | | | | | Advance Petroleum Pty Ltd | | | | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 827 | | | | | | | | | | | Allgreen Pty Ltd | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 828 | | | | | | | | | | | | Clansee Holdings Pty Ltd | | | | | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 829 | | | | | | | | | | | | Brian Jasper Nominees Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 830 | | | | | | | | | | | | Dermody Petroleum Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 831 | | | | | | | | | | | | | Dermody Developments Pty Ltd | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 832 | | | | | | | | | | | | | Dermody Holdings Pty Ltd | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 833 | | | | | | | | | | | | | Dermody Investments Pty Ltd | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 834 | | | | | | | | | | | Minza Pty Ltd | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 835 | | | | | | | | | | | Westoil Petroleum Pty Ltd | | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 836 | | | | | | | | | | Murray Goulburn Co-Operative Co. Limited | | | | | | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 837 | | | | | | | | | | No 1 Riverside Quay Pty Ltd | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 838 | | | | | | | | | | Taradadis Pty Ltd | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 839 | | | | | | | | | | | Goldlink Petroleum Distributors Pty Limited | | | | | | Taradadis Pty Ltd 100% | Australia | 100.00% |
| 840 | | | | | | | | | BP Australia Shipping Proprietary Limited | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 841 | | | | | | | | | | BP LNG Shipping Ltd | | | | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 842 | | | | | | | | | | International Gas Transportation Company Limited | | | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 843 | | | | | | | | | | North West Shelf Liaison Company Pty Ltd | | | | | | | BP Australia Shipping Proprietary Limited 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 844 | | | | | | | | | | North West Shelf Shipping Service Company Pty Ltd | | | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 845 | | | | | | | | | BP Finance Australia Pty Ltd | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 846 | | | | | | | | | BP Lubricants Services Pty Limited | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 847 | | | | | | | | | BP Refinery (Kwinana) Pty Ltd | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 848 | | | | | | | | | BP Solar Pty Limited | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |