# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-15 Hierarchy (entity name) | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|
| 849 | Elite Customer Solutions Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 850 | CO2CRC Technologies Pty Ltd | BP Developments Australia Pty Limited, 4.2%, Other Third Party, 95.8 | Australia | 4.20% |
| 851 | North West Shelf Australia LNG Pty Ltd | BP Developments Australia Pty Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 852 | Northwest Shelf Australia LNG Co Ltd Beijing Rep Office | North West Shelf Australia LNG Pty Ltd, 100% | China | 16.60% |
| 853 | North West Shelf Gas Pty Limited | BP Developments Australia Pty Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 854 | BP Oil Australia Pty Limited | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited 29.65% | Australia | 100.00% |
| 855 | Australasian Lubricants Manufacturing Company Pty Limited | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 856 | BP Australia Nominees Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 857 | BP Australia Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 858 | Air Refuel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 859 | Airport Fuel Services Pty Limited | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited 20% Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 860 | BP Australia Employee Share Plan Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 861 | BP Refinery (Bulwer Island) Pty Limited | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 862 | Cairns Airport Refuelling Services Pty Ltd | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 863 | Centrel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 864 | Advance Petroleum Holdings Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 865 | Advance Petroleum Pty Ltd | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 866 | Allgreen Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 867 | Clarissa Holdings Pty Ltd | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 868 | Brian Jasper Nominees Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 869 | Dermody Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 870 | Dermody Developments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 871 | Dermody Holdings Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 872 | Dermody Investments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 873 | Minza Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 874 | Westoil Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 875 | Murray Goulburn Co-Operative Co Limited | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 876 | No 1 Riverside Quay Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 877 | Taradadis Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 878 | Goldlink Petroleum Distributors Pty Ltd | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 879 | BP Australia Shipping Proprietary Limited | BP Oil Australia Pty Limited, 100% | Bermuda | 100.00% |
| 880 | BP LNG Shipping Ltd | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 881 | International Gas Transportation Company Limited | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 882 | North West Shelf Liaison Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 883 | North West Shelf Shipping Service Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 884 | BP Finance Australia Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 885 | BP Lubricants Services Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 886 | BP Refinery (Kwinana) Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 887 | BP Solar Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 888 | Elite Customer Solutions Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 889 | Burmah Castrol Australia Pty Ltd | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 890 | Burmah Fuels Australia Pty Ltd (in liquidation) | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 891 | Castrol Australia Pty Limited | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 892 | Air BP Canada Limited | BP America Inc, 100% | Canada | 100.00% |
| 893 | Atlantic Richfield Company | | USA | 100.00% |
| 894 | ARCO China Coal Bed Methane Inc | Atlantic Richfield Company, 100% | USA | 100.00% |
| 895 | ARCO Ordos CBM Limited | ARCO China Coal Bed Methane Inc, 100% | Cayman Islands | 100.00% |
| 896 | ARCO de Colombia Inc | Atlantic Richfield Company, 100% | Bahamas | 100.00% |
| 897 | ARCO Ireland Power Ltd | Atlantic Richfield Company, 100% | Cayman Islands | 100.00% |
| 898 | ARCO Oil Company Nigeria Unlimited | Atlantic Richfield Company, 100% | Nigeria | 100.00% |
| 899 | ARCO Oman Inc | Atlantic Richfield Company, 100% | Bahamas | 100.00% |
| 900 | ARCO Petroleum New Zealand Inc | Atlantic Richfield Company, 100% | USA | 100.00% |
| 901 | ARCO Products Company | Atlantic Richfield Company, 100% | USA | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902 | | | | | ARCO RF Services Inc | | | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 903 | | | | | BP Exploration Venezuela Limited | | | | | | | | | | | | Atlantic Richfield Company, 100% | England | 100.00% |
| 904 | | | | | Candelaria Exploration Corporation | | | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 905 | | | | | | | CH-Twenty, Inc | | | | | | | | | | Atlantic Richfield Company, 71.43%, Products Cogeneration Company, 28.57% | USA | 100.00% |
| 906 | | | | | | | | ARCO Environmental Remediation, L L C | | | | | | | | | CH-Twenty, Inc., 100% | USA | 100.00% |
| 907 | | | | | | | | | Anaconda Arizona, Inc | | | | | | | | ARCO Environmental Remediation, L L C, 100% | USA | 100.00% |
| 908 | | | | | | | | | ARCO Gavota Company | | | | | | | | ARCO Environmental Remediation, L L C, 100% | USA | 100.00% |
| 909 | | | | | | | | | Carson Cogeneration Company | | | | | | | | CH-Twenty, Inc., 100% | USA | 100.00% |
| 910 | | | | | | | | | | Watson Cogeneration Company | | | | | | | Carson Cogeneration Company, 49%, Products Cogeneration Company, 2%, Camino Energy Company, 49% | USA | 51.00% |
| 911 | | | | | | | | | CH-Twenty Holdings LLC | | | | | | | | CH-Twenty Inc. 100% | USA | 100.00% |
| 912 | | | | | | | | Delta Housing Inc | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 913 | | | | | | | | | Arch Western Resources, LLC | | | | | | | | Delta Housing Inc., 0.5%, Arch Western Acquisition Corporation, 99.5% | USA | 0.50% |
| 914 | | | | | | | | Greater Pacific Limited | | | | | | | | | Atlantic Richfield Company, 100% | Bermuda | 100.00% |
| 915 | | | | | | | | Los Palacios Exploration Corporation | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 916 | | | | | | | | Oil Insurance Limited | | | | | | | | | Atlantic Richfield Company, 8%, Other Third Party, 92 | Bermuda | 8.00% |
| 917 | | | | | | | | Pan American Petroleum Company of California | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 918 | | | | | | | | Products Cogeneration Company | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 919 | | | | | | | | | CH-Twenty, Inc | | | | | | | | Atlantic Richfield Company, 71.43%, Products Cogeneration Company, 28.57% | USA | 100.00% |
| 920 | | | | | | | | | | ARCO Environmental Remediation, L L C | | | | | | | CH-Twenty, Inc. 100% | USA | 100.00% |
| 921 | | | | | | | | | | Anaconda Arizona, Inc | | | | | | | ARCO Environmental Remediation, L L C, 100% | USA | 100.00% |
| 922 | | | | | | | | | | ARCO Gavota Company | | | | | | | ARCO Environmental Remediation, L L C, 100% | USA | 100.00% |
| 923 | | | | | | | | | | Carson Cogeneration Company | | | | | | | CH-Twenty, Inc. 100% | USA | 100.00% |
| 924 | | | | | | | | | | | Watson Cogeneration Company | | | | | | Carson Cogeneration Company, 49%, Products Cogeneration Company, 2%, Camino Energy Company, 49% | USA | 51.00% |
| 925 | | | | | | | | | | CH-Twenty Holdings LLC | | | | | | | CH-Twenty, Inc. 100% | USA | 100.00% |
| 926 | | | | | | | | | | | Watson Cogeneration Company | | | | | | Carson Cogeneration Company, 49%, Products Cogeneration Company, 2%, Camino Energy Company, 49% | USA | 51.00% |
| 927 | | | | | | | Richfield Oil Corporation | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 928 | | | | | | | Rodas Exploration Corporation | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 929 | | | | | | | Santa Cruz Exploration Corporation | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 930 | | | | | | | Silva Exploration Corporation | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 931 | | | | | | | The Anaconda Company | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 932 | | | | | | | UT Acadia, LLC | | | | | | | | | | Atlantic Richfield Company, 100% | USA | 100.00% |
| 933 | | | | | | BP America Chemicals Company | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 934 | | | | | | BP Corporation North America Inc | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 935 | | | | | | | Amoco Ethanol Development Company | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 936 | | | | | | | Amoco Realty Company | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 937 | | | | | | | Amprop, Inc | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 938 | | | | | | | | Amprop Illinois I Ltd Partnership | | | | | | | | | Amprop, Inc., 99.34%, AmProp Finance Company, 0.66% | USA | 100.00% |
| 939 | | | | | | | | | Warrenville Development Ltd Partnership | | | | | | | | Amprop Illinois I Ltd Partnership, 70%, AnProp Finance Company, 30% | USA | 100.00% |
| 940 | | | | | | | | | | Cantera K-3 Limited Partnership | | | | | | | Warrenville Development Ltd Partnership, 39%, Other Third Party, 61 | USA | 39.00% |
| 941 | | | | | | | | Amprop Maryland I Ltd Partnership | | | | | | | | | Amprop, Inc., 90.5%, Lasalle Investment Partnership, 8%, CAMPR, 1.5% | USA | 90.50% |
| 942 | | | | | | | | | Towson Commons Ltd Partnership | | | | | | | | Amprop Maryland I Ltd Partnership, 90.5%, Other Third Party, 9.5 | USA | 81.90% |
| 943 | | | | | | | | Amprop Riverside I Ltd Partnership | | | | | | | | | Amprop, Inc., 97.5%, Unknown, 2.5% | USA | 97.50% |
| 944 | | | | | | | | Biotechnology Research & Development Corporation | | | | | | | | | BP Corporation North America Inc., 14.3%, Multiple third parties, 85.7% | USA | 14.30% |
| 945 | | | | | | | | BP Amoco Neighborhood Development Corporation | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 946 | | | | | | | | | Bennett/South Shore Associates | | | | | | | | BP Amoco Neighborhood Development Corporation, 99%, Other Third Party, 1 | USA | 99.00% |
| 947 | | | | | | | | | Chicago Equity Fund 1985 Partnership | | | | | | | | BP Amoco Neighborhood Development Corporation, 23.41%, Other Third Party, 76.59 | USA | 23.41% |
| 948 | | | | | | | | | Chicago Equity Fund 1986 Partnership | | | | | | | | BP Amoco Neighborhood Development Corporation, 9.7%, Other Third Party, 90.3 | USA | 9.70% |
| 949 | | | | | | | | | Chicago Equity Fund 1987 Partnership | | | | | | | | BP Amoco Neighborhood Development Corporation, 9.99%, Other Third Party, 90.01 | USA | 9.99% |

## BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-15 (Entity Name at appropriate tier) | Tier 16 Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|
| 950 | Chicago Equity Fund 1989 Partnership | BP Amoco Neighborhood Development Corporation, 9.08%, Other Third Party, 90.92 | USA | 9.08% |
| 951 | Chicago Equity Fund 1995 Limited Partnership | BP Amoco Neighborhood Development Corporation, 2.22%, Other Third Party, 97.78 | USA | 2.22% |
| 952 | Chicago Equity Fund 1997 Limited Partnership | BP Amoco Neighborhood Development Corporation, 2.2247%, Other Third Party, 97.7753 | USA | 2.22% |
| 953 | Denver Master Limited Partnership I | BP Amoco Neighborhood Development Corporation, 26.53%, Other Third Party, 73.47 | USA | 26.53% |
| 954 | BP Canada Investments Inc | BP Corporation North America Inc., 100% | USA | 100.00% |
| 955 | Amoco Canada International Holdings B V | BP Canada Investments Inc., 100% | Netherlands | 100.00% |
| 956 | BP Canada Energy Company | Amoco Canada International Holdings B V, 100% | Canada | 100.00% |
| 957 | 1594416 Alberta Ltd | BP Canada Energy Company, 100% | Canada | 100.00% |
| 958 | 3252746 Nova Scotia Company | BP Canada Energy Company, 100% | Canada | 100.00% |
| 959 | 563916 Alberta Ltd | BP Canada Energy Company, 99.9%, Delwyn R. Robostan, 0.05%, Gerald K Maxwell, 0.05% | Canada | 99.90% |
| 960 | ACP (Malaysia), Inc | BP Canada Energy Company, 100% | USA | 100.00% |
| 961 | BP Amoco Chemical Malaysia Holding Company | ACP (Malaysia), Inc., 90%, BP Amoco Chemical Holding Company, 10% | USA | 100.00% |
| 962 | Amoco Chemical Holding B V | BP Amoco Chemical Malaysia Holding Company, 28%, BP Canada Energy Company, 59.5%, BP Global Investments Limited, 12.5% | Netherlands | 100.00% |
| 963 | Amoco Chemical Malaysia Holding I B V | Amoco Chemical Holding B V, 100% | Netherlands | 100.00% |
| 964 | Amoco Kimya Limited Sirketi | Amoco Chemical Holding B V, 50%, Amoco Chemical Malaysia Holding I B V, 50% | Turkey | 100.00% |
| 965 | Amoco Kimya Limited Sirketi | Amoco Chemical Holding B V, 50%, Amoco Chemical Malaysia Holding I B V, 50% | Turkey | 100.00% |
| 966 | BP Chemicals (Malaysia) Sdn Bhd | Amoco Chemical Holding B V, 100% | Malaysia | 100.00% |
| 967 | Alberta One-Call Corporation | BP Canada Energy Company, 10.96%, Other Third Party, 89.04 | Canada | 10.96% |
| 968 | Amoco Chemical Holding B V | BP Amoco Chemical Malaysia Holding Company, 28%, BP Canada Energy Company, 59.5%, BP Global Investments Limited, 12.5% | Netherlands | 100.00% |
| 969 | Amoco Chemical Malaysia Holding I B V | Amoco Chemical Holding B V, 100% | Netherlands | 100.00% |
| 970 | Amoco Kimya Limited Sirketi | Amoco Chemical Holding B V, 50%, Amoco Chemical Malaysia Holding I B V, 50% | Turkey | 100.00% |
| 971 | Amoco Kimya Limited Sirketi | Amoco Chemical Holding B V, 50%, Amoco Chemical Malaysia Holding I B V, 50% | Turkey | 100.00% |
| 972 | BP Chemicals (Malaysia) Sdn Bhd | Amoco Chemical Holding B V, 100% | Malaysia | 100.00% |
| 973 | BP Canada Energy | BP Canada Energy Company, 81.4%, 338 Resources Ltd, 12.8%, BP Canada Energy Resources Company, 1.2%, 858965 Alberta Ltd, 4.6%, See Notes 4, 5 and 6, 0% | Canada | 95.40% |
| 974 | 858965 Alberta Ltd | BP Canada Energy, 100% | Canada | 95.40% |
| 975 | Central Alberta Midstream (BP3) Company | BP Canada Energy, 100% | Canada | 95.40% |
| 976 | Central Midstream (CCR3) Company | BP Canada Energy, 100% | Canada | 95.40% |
| 977 | BP Canada Energy Marketing Corp | BP Canada Energy Company, 100% | USA | 100.00% |
| 978 | BP Canada Energy Resources Company | BP Canada Energy Company, 100% | Canada | 100.00% |
| 979 | BP Canada Energy | BP Canada Energy Company, 81.4%, 338 Resources Ltd, 12.8%, BP Canada Energy Resources Company, 1.2%, 858965 Alberta Ltd, 4.6%, See Notes 4, 5 and 6, 0% | Canada | 95.40% |
| 980 | 858965 Alberta Ltd | BP Canada Energy, 100% | Canada | 95.40% |
| 981 | Central Alberta Midstream (BP3) Company | BP Canada Energy, 100% | Canada | 95.40% |
| 982 | Central Midstream (CCR3) Company | BP Canada Energy, 100% | Canada | 95.40% |
| 983 | BP Canada Energy Development Company | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 984 | BP Canada Energy Trading Company | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 985 | 338 Resources Ltd | BP Canada Energy Trading Company, 100% | Canada | 100.00% |
| 986 | BP Canada Energy | BP Canada Energy Company, 81.4%, 338 Resources Ltd, 12.8%, BP Canada Energy Resources Company, 1.2%, 858965 Alberta Ltd, 4.6%, See Notes 4, 5 and 6, 0% | Canada | 95.40% |
| 987 | 858965 Alberta Ltd | BP Canada Energy, 100% | Canada | 95.40% |
| 988 | Central Alberta Midstream (BP3) Company | BP Canada Energy, 100% | Canada | 95.40% |
| 989 | Central Midstream (CCR3) Company | BP Canada Energy, 100% | Canada | 95.40% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990 | | | | | | | | | | | Canstales Gas Marketing | | | | | | BP Canada Energy Company, 80%, 338 Resources Ltd , 20% | Canada | 100.00% |
| 991 | | | | | | | | | | | Dome Beaufort Petroleum Limited | | | | | | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 992 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1977 Partnership No 1 | | | Dome Beaufort Petroleum Limited, 0.05%, Other Third Party, 99.95 | Canada | 0.05% |
| 993 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1977 Partnership No 2 | | | Dome Beaufort Petroleum Limited, 0.2%, Other Third Party, 99.8 | Canada | 0.20% |
| 994 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1978 Partnership No 1 | | | Dome Beaufort Petroleum Limited, 0.08%, Other Third Party, 99.92 | Canada | 0.08% |
| 995 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1978 Partnership No 2 | | | Dome Beaufort Petroleum Limited, 0.05%, Other Third Party, 99.95 | Canada | 0.05% |
| 996 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1978 Partnership No 3 | | | Dome Beaufort Petroleum Limited, 0.05%, Other Third Party, 99.95 | Canada | 0.05% |
| 997 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1978 Partnership No 4 | | | Dome Beaufort Petroleum Limited, 0.05%, Other Third Party, 99.95 | Canada | 0.05% |
| 998 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1979 Partnership No 1 | | | BP Canada Energy Resources Company, 99.96%, Dome Beaufort Petroleum Limited, 0.04% | Canada | 100.00% |
| 999 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1979 Partnership No 2 | | | Dome Beaufort Petroleum Limited, 0.03%, Brunswick Mining & Smelting Corporation Limited, 99.97% | Canada | 0.03% |
| 1000 | | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1979 Partnership No 3 | | | Dome Beaufort Petroleum Limited, 0.051%, Brenda Mines Limited 84.085%, Brunswick Mining & Smelting Corporation Limited, 15.864% | Canada | 0.05% |
| 1001 | | | | | | | | | | | | | Dome Beaufort Petroleum Limited 1979 Partnership No 1 | | | | BP Canada Energy Resources Company, 99.96%, Dome Beaufort Petroleum Limited, 0.04% | Canada | 100.00% |
| 1002 | | | | | | | | | | | | | Dome Beaufort Petroleum Limited (March 1980) Limited Partnership | | | | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 1003 | | | | | | | | | | | | | Dome Kerrobert Pipeline Ltd | | | | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 1004 | | | | | | | | | | | | | Dome NGL Pipeline Ltd | | | | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 1005 | | | | | | | | | | | | | Dome Wallis (1980) Limited Partnership | | | | BP Canada Energy Resources Company, 92.5%, Other Third Party, 7.5 | Canada | 92.50% |
| 1006 | | | | | | | | | | | | | First-Tier Energy Ltd (In Liquidation) | | | | BP Canada Energy Resources Company, 100% | Canada | 100.00% |
| 1007 | | | | | | | | | | | NGL Ventures (Partnership) | | | | | | BP Canada Energy Resources Company, 50%, BP Canada Energy Company, 50% | Canada | 100.00% |
| 1008 | | | | | | | | | | | BP Canada Finance Company | | | | | | BP Canada Energy Company, 100% | Canada | 100.00% |
| 1009 | | | | | | | | | | | Canstales Gas Marketing | | | | | | BP Canada Energy Company, 80%, 338 Resources Ltd , 20% | Canada | 100.00% |
| 1010 | | | | | | | | | | | CrossAlta Gas Storage & Services Ltd | | | | | | BP Canada Energy Company, 40%, TransCanada PipeLines Limited, 60% | Canada | 40.00% |
| 1011 | | | | | | | | | | | Dome Petroleum Corp | | | | | | BP Canada Energy Company, 100% | USA | 100.00% |
| 1012 | | | | | | | | | | | Canmar (U S ) Inc | | | | | | Dome Petroleum Corp., 100% | USA | 100.00% |
| 1013 | | | | | | | | | | NGL Ventures (Partnership) | | | | | | | BP Canada Energy Resources Company, 50%, BP Canada Energy Company, 50% | Canada | 100.00% |
| 1014 | | | | | | | | | | ProGas Limited | | | | | | | BP Canada Energy Company, 100% | Canada | 100.00% |
| 1015 | | | | | | | | | | ProGas Enterprises Limited | | | | | | | ProGas Limited, 100% | Canada | 100.00% |
| 1016 | | | | | | | | | | ProGas U S A Inc | | | | | | | ProGas Limited, 100% | USA | 100.00% |
| 1017 | | | | | | | | | Redwater Water Disposal Company Ltd | | | | | | | | BP Canada Energy Company, 0.65%, Imperial Oil Resources Ltd, 40%, Other Third Party, 59.35 | Canada | 0.65% |
| 1018 | | | | | | | | | Sunrise Oil Sands Partnership | | | | | | | | BP Canada Energy Company, 50%, Husky Oil Sands Partnership, 50% | Canada | 50.00% |
| 1019 | | | | | | | | | Terre de Grace Partnership | | | | | | | | BP Canada Energy Company, 75%, Value Creation Inc , 25% | Canada | 75.00% |
| 1020 | | | | | | | | BP Canada Energy Group ULC | | | | | | | | | Amoco Canada International Holdings B.V., 100% | Canada | 100.00% |
| 1021 | | | | | BP Capital Markets America Inc | | | | | | | | | | | | BP Corporation North America Inc  100% | USA | 100.00% |
| 1022 | | | | | BP Company North America Inc | | | | | | | | | | | | BP Corporation North America Inc , 100% | USA | 100.00% |
| 1023 | | | | | | | Air Transportation Solutions, Inc | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1024 | | | | | | | Amoco Chemical (Europe) S.A. | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1025 | | | | | | | Amoco Chemical U.K. Limited | | | | | | | | | | Amoco Chemical (Europe) S.A., 100% | England and Wales | 100.00% |
| 1026 | | | | | | | | Amoco Fabrics (U K ) Limited | | | | | | | | Amoco Chemical U.K. Limited, 100% | England | 100.00% |
| 1027 | | | | | | | Amoco Sulfur Recovery Company | | | | | | | | | | Amoco Oil Holding Company, 50%, Amoco Chemical (Europe) S.A., 50% | USA | 100.00% |
| 1028 | | | | | | | Amoco International (Guernsey) Limited | | | | | | | | | | BP Company North America Inc., 100% | Guernsey | 100.00% |
| 1029 | | | | | | | Amoco Leasing Corporation | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1030 | | | | | | | | Amoco Tax Leasing X Corporation | | | | | | | | Amoco Leasing Corporation, 100% | USA | 100.00% |
| 1031 | | | | | | | Amoco Onerrt Company | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1032 | | | | | | | Amoco Properties Incorporated | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1033 | | | | | | | | AmProp Finance Company | | | | | | | | Amoco Properties Incorporated, 100% | USA | 100.00% |
| 1034 | | | | | | | | | Amprop Illinois I Ltd Partnership | | | | | | | Amprop, Inc , 99.34%, AmProp Finance Company, 0.66% | USA | 100.00% |
| 1035 | | | | | | | | | | Warrenville Development Ltd Partnership | | | | | | Amprop Illinois I Ltd Partnership, 70%, AmProp Finance Company, 30% | USA | 100.00% |
| 1036 | | | | | | | | | | Cantera K-3 Limited Partnership | | | | | | Warrenville Development Ltd Partnership, 39%, Other Third Party, 61 | USA | 39.00% |
| 1037 | | | | | | | | | Warrenville Development Ltd Partnership | | | | | | | Amprop Illinois I Ltd Partnership, 70%, AmProp Finance Company, 30% | USA | 100.00% |
| 1038 | | | | | | | | | | Cantera K-3 Limited Partnership | | | | | | Warrenville Development Ltd Partnership, 39%, Other Third Party, 61 | USA | 39.00% |
| 1039 | | | | | | | Amoco Research Operating Company | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1040 | | | | | | Amoco Tax Leasing XV Corporation | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1041 | | | | | | ARCO Aluminum, Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1042 | | | | | | | Logan Aluminum Inc | | | | | | | | | | ARCO Aluminum, Inc., 60%, Novelis Corporation (100% of Class A common shares), 40% | USA | 60.00% |
| 1043 | | | | | | ARCO Asia Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1044 | | | | | | ARCO Coal Australia Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1045 | | | | | | | ARCO Resources Limited | | | | | | | | | | ARCO Coal Australia Inc., 100% | Australia | 100.00% |
| 1046 | | | | | | ARCO Global Energy Ventures Asia, Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1047 | | | | | | ARCO Global Energy Ventures, Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1048 | | | | | | ARCO Global Services Company Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1049 | | | | | | ARCO International Services Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1050 | | | | | | ARCO Neighborhood Support Corporation | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1051 | | | | | | ARCO New Venture Co | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1052 | | | | | | ARCO Solar Nigeria Ltd | | | | | | | | | | | BP Company North America Inc., 40%, Other Third Party, 60 | Nigeria | 40.00% |
| 1053 | | | | | | ARCO Trinidad Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1054 | | | | | | ARCO Uinta Coal Company | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1055 | | | | | | ARCO Venezuela Energy Inc | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1056 | | | | | | ARCO Zhenhai II, Inc | | | | | | | | | | | BP Company North America Inc., 100% | Bahamas | 100.00% |
| 1057 | | | | | | | ARCO Zhenhai Petrochemical, LLC | | | | | | | | | | ARCO Zhenhai I, Inc., 50%, ARCO Zhenhai II, Inc., 50% | USA | 100.00% |
| 1058 | | | | | | ARCO Zhenhai I Inc | | | | | | | | | | | BP Company North America Inc., 100% | Bahamas | 100.00% |
| 1059 | | | | | | | ARCO Zhenhai Petrochemical, LLC | | | | | | | | | | ARCO Zhenhai I, Inc., 50%, ARCO Zhenhai II, Inc., 50% | USA | 100.00% |
| 1060 | | | | | | Border Pipe Line Company | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1061 | | | | | | BP America Production Company | | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1062 | | | | | | | Amoco Abu Dhabi Exploration Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1063 | | | | | | | Amoco Angola Offshore, Inc | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1064 | | | | | | | Amoco Aruba Company | | | | | | | | | | BP America Production Company 50%, BP Amoco Chemical Holding Company, 50% | USA | 100.00% |
| 1065 | | | | | | | Amoco Australia Development Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1066 | | | | | | | Amoco Austria Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1067 | | | | | | | Amoco Bolivia Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1068 | | | | | | | Amoco Bolivia Services Company Inc | | | | | | | | | | BP America Production Company, 100% | British Virgin Islands | 100.00% |
| 1069 | | | | | | | Amoco Brazil, Inc | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1070 | | | | | | | Amoco Caribbean Trading Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1071 | | | | | | | Amoco Caspian Sea Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1072 | | | | | | | | Amoco Caspian Sea (Phase 1) Finance Ltd | | | | | | | | | Amoco Caspian Sea Petroleum Company, 100% | British Virgin Islands | 100.00% |
| 1073 | | | | | | | | PHP Trading Holdings, Inc | | | | | | | | | Amoco Caspian Sea Petroleum Company 100% | USA | 100.00% |
| 1074 | | | | | | | | | PHP Trading Limited | | | | | | | | PHP Trading Holdings, Inc., 100% | Scotland | 100.00% |
| 1075 | | | | | | | | | | BP (GOM) Holdings Limited | | | | | | | PHP Trading Limited, 85.3575%, PHP Construction Limited, 14.6425% | England and Wales | 100.00% |
| 1076 | | | | | | | | | | | BP (GOM) Holdings Limited | | | | | | BP (GOM) Holdings Limited, 100% | England and Wales | 100.00% |
| 1077 | | | | | | | | | | | | BP (GOM) Development & Production Limited | | | | | BP (GOM) Exploration, 100% | England and Wales | 100.00% |
| 1078 | | | | | | | | | | | | | Deepwater (GOM) II LLC | | | | BP (GOM) Exploration, 100% | USA | 100.00% |
| 1079 | | | | | | | | | | | | | Deepwater (GOM) LLC | | | | BP (GOM) Exploration, 100% | USA | 100.00% |
| 1080 | | | | | | | | | | | GOMH Holdings, Inc | | | | | | PHP Trading Limited, 85.36%, PHP Construction Limited, 14.64% | USA | 100.00% |
| 1081 | | | | | | | Amoco Denmark Exploration Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1082 | | | | | | | Amoco Development Corporation (A&ME) | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1083 | | | | | | | Amoco Dinandes Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1084 | | | | | | | Amoco D T Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1085 | | | | | | | Amoco Equipment Leasing Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1086 | | | | | | | Amoco España Exploration Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1087 | | | | | | | Amoco Eurasia Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1088 | | | | | | | Amoco Europe Limited | | | | | | | | | | BP America Production Company, 100% | England | 100.00% |
| 1089 | | | | | | | | Amoco (U.K.) Exploration Company | | | | | | | | | Amoco Europe Limited, 100% | USA | 100.00% |
| 1090 | | | | | | | | | Amoco U.K. Petroleum Limited | | | | | | | | Amoco (U.K.) Exploration Company, 65%, BP America Production Company, 35% | England | 100.00% |
| 1091 | | | | | | | | | Amoco (Fiddich) Limited | | | | | | | | Amoco (U.K.) Exploration Company, 100% | England | 100.00% |
| 1092 | | | | | | | | | Buckeye Exploration Limited | | | | | | | | Amoco (U.K.) Exploration Company, 100% | England | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | | | | | | | | BP (UK) Power Holdings Limited | | | | | | | | | Amoco Europe Limited, 74.3494%, BP Company North America Inc., 25.6506% | England and Wales | 100.00% |
| 1094 | | | | | | | | | Amoco International Gas Development Limited (in liquidation) | | | | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1095 | | | | | | | | | Amoco North Sea Limited (in Liquidation) | | | | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1096 | | | | | | | | | Amoco Services Limited (in liquidation) | | | | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1097 | | | | | | | | | Amoco Teesside Gas Limited | | | | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1098 | | | | | | | | | BP-Amoco Global Power (Europe) Limited (in liquidation) | | | | | | | | BP (UK) Power Holdings Limited, 100% | England and Wales | 100.00% |
| 1099 | | | | | | | Amoco Guatemala Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1100 | | | | | | | Amoco Indonesia Exploration Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1101 | | | | | | | Amoco International Petroleum Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1102 | | | | | | | | BP Argentina Exploration Company | | | | | | | | | Amoco International Petroleum Company, 91.66%, Amoco Netherlands Petroleum Company, 8.34% | USA | 100.00% |
| 1103 | | | | | | | | | | Pan American Energy LLC | | | | | | | BP Argentina Exploration Company, 59.88%, BP Alternative Energy North America Inc., 0.12%, Bridas Corporation, 39.6%, Bridas Investments Ltd., 0.4% | USA | 60.00% |
| 1104 | | | | | | | | | | | Amoco Bolivia Oil and Gas Aktiebolag | | | | | | Pan American Energy LLC, 100% | Sweden | 60.00% |
| 1105 | | | | | | | | | | | | Dinarel S A | | | | | Pan American Energy LLC, 40%, British Gas International Holdings B.V., 50%, Wintershall Explorations und Produktions Beteiligungsgesellschaft m b H, 10% | Uruguay | 24.00% |
| 1106 | | | | | | | | | | | | | Gas Link S A | | | | Dinarel S A, 51%, Transportadora de Gas del Sur S A, 49% | Argentina | 12.24% |
| 1107 | | | | | | | | | | | Energy Emerging Investments, LLC | | | | | | Pan American Energy LLC, 100% | USA | 60.00% |
| 1108 | | | | | | | | | | | | Gasoducto Cruz del Sur S A | | | | | Pan American Energy LLC, 30%, British Gas Netherlands Holdings B.V., 40%, Wintershall Explorations und Produktions Beteiligungsgesellschaft m b H, 10%, Administración Nacional de Combustibles, Alcohol y Pórtland ("ANCAP"), a Uruguayan government entity, 20% | Uruguay | 18.00% |
| 1109 | | | | | | | | | | | PAE E & P Bolivia Limited | | | | | | Pan American Energy LLC, 99.975%, Pan American Energy Investments Ltd., 0.025% | Bahamas | 60.00% |
| 1110 | | | | | | | | | | | | Pan American Energy Fueguina S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1111 | | | | | | | | | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1112 | | | | | | | | | | | PAE Oil & Gas Bolivia Ltda | | | | | | | Pan American Energy LLC, 99.99972%, Pan American Energy Holdings Ltd., 0.00014%, Pan American Energy Investments Ltd., 0.00014% | Bolivia | 60.00% |
| 1113 | | | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | PAE Oil & Gas Bolivia Ltda., 40%, Pan American Energy Holdings Ltd., 59.99%, Pan American Energy Investments Ltd., 0.01% | Bolivia | 60.00% |
| 1114 | | | | | | | | | | | Pan American Energy Chile Limitada | | | | | | Pan American Energy LLC 60% Pan American Energy Iberica S L, 40% | Chile | 60.00% |
| 1115 | | | | | | | | | | | Pan American Energy do Brasil Ltda | | | | | | Pan American Energy LLC, 99.99%, Pan American Energy Investments Ltd., 0.01% | Brazil | 60.00% |
| 1116 | | | | | | | | | | | | Vigesimus Administracao E Participacao Ltd | | | | | Pan American Energy do Brasil Ltda., 25%, BG do Brasil Ltda., 37.5%, Repsol YPF Brasil S A, 37.5% | Brazil | 15.00% |
| 1117 | | | | | | | | | | | Pan American Energy Holdings Ltd | | | | | | Pan American Energy LLC, 99.92%, Pan American Energy Investments Ltd., 0.08% | British Virgin Islands | 60.00% |
| 1118 | | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | PAE Oil & Gas Bolivia Ltda., 40%, Pan American Energy Holdings Ltd., 59.99%, Pan American Energy Investments Ltd., 0.01% | Bolivia | 60.00% |
| 1119 | | | | | | | | | | | | PAE Oil & Gas Bolivia Ltda | | | | | Pan American Energy LLC, 99.99972%, Pan American Energy Holdings Ltd., 0.00014%, Pan American Energy Investments Ltd., 0.00014% | Bolivia | 60.00% |
| 1120 | | | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | PAE Oil & Gas Bolivia Ltda., 40%, Pan American Energy Holdings Ltd., 59.99%, Pan American Energy Investments Ltd., 0.01% | Bolivia | 60.00% |
| 1121 | | | | | | | | | | | Pan American Energy Uruguay S A | | | | | | Pan American Energy Holdings Ltd., 96.25%, Pan American Energy Investments Ltd., 3.75% | Uruguay | 60.00% |
| 1122 | | | | | | | | | | | | Pan American Energy Iberica S L | | | | | Pan American Energy Uruguay S A, 100% | Spain | 60.00% |
| 1123 | | | | | | | | | | | | | Pan American Energy Chile Limitada | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60.00% |
| 1124 | | | | | | | | | | | | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A) | Pan American Energy Iberica S L, 31.71%, YPF S A, 33.15%, Clas Asociadas Petroleras S A, 3.15%, Total Austral S A, 7.35%, Vintage Oil Argentina, Inc, 3.15%, Sipetrol S A, 13.79%, Dapetrol S A, 4.2%, Shell CAPSA, 3.5% | Argentina | 19.03% |
| 1125 | | | | | | | | | | | | Pan American Fueguina S A | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1126 | | | | | | | | | | | | Pan American Sur S A | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1127 | | | | | | | | | | | Pan American Energy Investments Ltd | | | | | | Pan American Energy LLC, 100% | British Virgin Islands | 60.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|
| 1128 | | | | | Inversiones Bulo Bulo S A | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1129 | | PAE E & P Bolivia Limited | | | | | Pan American Energy LLC, 99 975%, Pan American Energy Investments Ltd , 0 025% | Bahamas | 60 00% |
| 1130 | | | Pan American Energy Fueguina S A | | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1131 | | | Pan American Sur S A | | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1132 | | PAE Oil & Gas Bolivia Ltda | | | | | Pan American Energy LLC, 99 99972%, Pan American Energy Holdings Ltd , 0 00014%, Pan American Energy Investments Ltd , 0 00014% | Bolivia | 60 00% |
| 1133 | | | Inversiones Bulo Bulo S A | | | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1134 | | Pan American Energy do Brasil Ltda | | | | | Pan American Energy LLC 99 99%, Pan American Energy Investments Ltd , 0 01% | Brazil | 60 00% |
| 1135 | | Vigesimus Administracao E Participacao Ltd | | | | | Pan American Energy do Brasil Ltda , 25%, BG do Brasil Ltda  37 5%, Repsol YPF Brasil S A , 37 5% | Brazil | 15 00% |
| 1136 | | Pan American Energy Holdings Ltd | | | | | Pan American Energy LLC, 99 92%, Pan American Energy Investments Ltd , 0 08% | British Virgin Islands | 60 00% |
| 1137 | | | Inversiones Bulo Bulo S A | | | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1138 | | | PAE Oil & Gas Bolivia Ltda | | | | Pan American Energy LLC, 99 99972%, Pan American Energy Holdings Ltd , 0 00014%, Pan American Energy Investments Ltd , 0 00014% | Bolivia | 60 00% |
| 1139 | | | | Inversiones Bulo Bulo S A | | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1140 | | | Pan American Energy Uruguay S A | | | | Pan American Energy Holdings Ltd , 96 25%, Pan American Energy Investments Ltd , 3 75% | Uruguay | 60 00% |
| 1141 | | | Pan American Energy Iberica S L | | | | Pan American Energy Uruguay S A , 100% | Spain | 60 00% |
| 1142 | | | Pan American Energy Chile Limitada | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L , 40% | Chile | 60 00% |
| 1143 | | | | | Terminales Maritimas Patagonicas SA (TERMAP) | | Pan American Energy Iberica S L , 31 71% YPF S A , 33 15%, Cias Asociadas Petroleras S A , 3 15%, Total Austral S A , 7 35%, Vintage Oil Argentina, Inc , 3 15%, Sipetrol S A , 13 79%, Dapetrol S A , 4 2%, Shell CAPSA, 3 5% | Argentina | 19 03% |
| 1144 | | | | Pan American Fueguina S A | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited  10% | Argentina | 60 00% |
| 1145 | | | | Pan American Sur S A | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1146 | | | Pan American Energy Uruguay S A | | | | Pan American Energy Holdings Ltd , 96 25%, Pan American Energy Investments Ltd  3 75% | Uruguay | 60 00% |
| 1147 | | | Pan American Energy Iberica S L | | | | Pan American Energy Uruguay S A , 100% | Spain | 60 00% |
| 1148 | | | Pan American Energy Chile Limitada | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L , 40% | Chile | 60 00% |
| 1149 | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A ) | | Pan American Energy Iberica S L , 31 71% YPF S A , 33 15% Cias Asociadas Petroleras S A , 3 15%, Total Austral S A , 7 35%, Vintage Oil Argentina, Inc , 3 15%, Sipetrol S A , 13 79%, Dapetrol S A , 4 2%, Shell CAPSA, 3 5% | Argentina | 19 03% |
| 1150 | | | | Pan American Fueguina S A | | | Pan American Energy Uruguay S A  90% PAE E & P Bolivia Limited  10% | Argentina | 60 00% |
| 1151 | | | | Pan American Sur S A | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1152 | | Stonewall Resources Ltd | | | | | Pan American Energy Investments Ltd , 100% | British Virgin Islands | 60 00% |
| 1153 | Pan American Energy LNG LLC | | | | | | Pan American Energy LLC, 100% | USA | 60 00% |
| 1154 | | Pacific LNG Bolivia SRL | | | | | Pan American Energy LNG LLC, 25%, Repsol YPF , 37 5%, British Gas Overseas Holdings Ltd , 37 5% | Bolivia | 15 00% |
| 1155 | BP Caribbean Company | | | | | | Amoco International Petroleum Company, 100% | USA | 100 00% |
| 1156 | | Amoco CNG (Trinidad) Limited | | | | | BP Caribbean Company, 100% | Trinidad & Tobago | 100 00% |
| 1157 | | BPRY Caribbean Ventures LLC | | | | | BP Caribbean Company, 70%, Repsol Exploracion SA, 30% | USA | 70 00% |
| 1158 | | | BP Trinidad and Tobago LLC | | | | BPRY Caribbean Ventures LLC, 100% | USA | 70 00% |
| 1159 | | | | Mayaro Initiative for Private Enterprise Development | | | BP Trinidad and Tobago LLC, 100% | Trinidad & Tobago | 70 00% |
| 1160 | Amoco Kazakhstan Petroleum Company | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1161 | | Amoco Kazakhstan Offshore Petroleum Company, LLC | | | | | Amoco Kazakhstan Petroleum Company  100% | USA | 100 00% |
| 1162 | Amoco Kazakhstan (CPC) Inc | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1163 | Amoco Mediterranean Petroleum Company | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1164 | Amoco Mexico, Inc | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1165 | Amoco Morocco Oil Company | | | | | | BP America Production Company, 100% | USA | 100 00% |

5/16/2011      27 of 68

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1166 | Amoco Myanmar Petroleum Company | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1167 | Amoco Netherlands Petroleum Company | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1168 | BP Argentina Exploration Company | | | | | | | | Amoco International Petroleum Company, 91.66%, Amoco Netherlands Petroleum Company, 8.34% | USA | 100.00% |
| 1169 | | Pan American Energy LLC | | | | | | | BP Argentina Exploration Company, 59.88%, BP Alternative Energy North America Inc., 0.12%, Bridas Corporation, 39.6%, Bridas Investments Ltd., 0.4% | USA | 60.00% |
| 1170 | | Amoco Bolivia Oil and Gas Aktiebolag | | | | | | | Pan American Energy LLC, 100% | Sweden | 60.00% |
| 1171 | | Dinarel S A | | | | | | | Pan American Energy LLC, 40%, British Gas International Holdings B V, 50%, Wintershall Explorations und Produktions Beteiligungsgesellschaft m.b H, 10% | Uruguay | 24.00% |
| 1172 | | Gas Link S A | | | | | | | Dinarel S A, 51%, Transportadora de Gas del Sur S A, 49% | Argentina | 12.24% |
| 1173 | | Energy Emerging Investments LLC | | | | | | | Pan American Energy LLC, 100% | USA | 60.00% |
| 1174 | | Gasoducto Cruz del Sur S A | | | | | | | Pan American Energy LLC, 30%, British Gas Netherlands Holdings B V, 40%, Wintershall Explorations und Produktions Beteiligungsgesellschaft m.b H, 10%, Administración Nacional de Combustibles, Alcohol y Portland ("ANCAP"), a Uruguayan government entity 20% | Uruguay | 18.00% |
| 1175 | | PAE E & P Bolivia Limited | | | | | | | Pan American Energy LLC, 99.975%, Pan American Energy Investments Ltd, 0.025% | Bahamas | 60.00% |
| 1176 | | | Pan American Fueguina S A | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1177 | | | Pan American Sur S A | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1178 | | PAE Oil & Gas Bolivia Ltda | | | | | | | Pan American Energy LLC, 99.99972%, Pan American Energy Holdings Ltd, 0.00014%, Pan American Energy Investments Ltd, 0.00014% | Bolivia | 60.00% |
| 1179 | | | Inversiones Bulo Bulo S A | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59.99% | Bolivia | 60.00% |
| 1180 | | Pan American Energy Chile Limitada | | | | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60.00% |
| 1181 | | Pan American Energy do Brasil Ltda | | | | | | | Pan American Energy LLC, 99.99%, Pan American Energy Investments Ltd, 0.01% Pan American Energy do Brasil Ltda, 25%, BG do Brasil Ltda, 37.5%, Repsol YPF Brasil S A, 37.5% | Brazil | 60.00% |
| 1182 | | Vigesimus Administracao E Participacao Ltd | | | | | | | | Brazil | 15.00% |
| 1183 | | Pan American Energy Holdings Ltd | | | | | | | Pan American Energy LLC, 99.92%, Pan American Energy Investments Ltd, 0.08% | British Virgin Islands | 60.00% |
| 1184 | | | Inversiones Bulo Bulo S A | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59.99%, Pan American Energy Investments Ltd, 0.01% | Bolivia | 60.00% |
| 1185 | | | PAE Oil & Gas Bolivia Ltda | | | | | | Pan American Energy LLC, 99.99972%, Pan American Energy Holdings Ltd, 0.00014%, Pan American Energy Investments Ltd, 0.00014% | Bolivia | 60.00% |
| 1186 | | | | Inversiones Bulo Bulo S A | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59.99%, Pan American Energy Investments Ltd, 0.01% | Bolivia | 60.00% |
| 1187 | | | Pan American Energy Uruguay S A | | | | | | Pan American Energy Holdings Ltd, 96.25%, Pan American Energy Investments Ltd, 3.75% | Uruguay | 60.00% |
| 1188 | | | Pan American Energy Iberica S L | | | | | | Pan American Energy Uruguay S A, 100% | Spain | 60.00% |
| 1189 | | | | Pan American Energy Chile Limitada | | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60.00% |
| 1190 | | | | | Terminales Marítimas Patagónicas SA (TERMAP S A) | | | | Pan American Energy Iberica S L, 31.71%, YPF S A, 33.15%, Cias Asociadas Petroleras S A, 3.15%, Total Austral S A, 7.35%, Vintage Oil Argentina, Inc., 3.15%, Sipetrol S A, 13.79%, Dapetrol S A, 4.2%, Shell CAPSA, 3.5% | Argentina | 19.03% |
| 1191 | | | Pan American Fueguina S A | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1192 | | | Pan American Sur S A | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1193 | | Pan American Energy Investments Ltd | | | | | | | Pan American Energy LLC, 100% | British Virgin Islands | 60.00% |
| 1194 | | | Inversiones Bulo Bulo S A | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59.99%, Pan American Energy Investments Ltd, 0.01% | Bolivia | 60.00% |
| 1195 | | | PAE E & P Bolivia Limited | | | | | | Pan American Energy LLC, 99.975%, Pan American Energy Investments Ltd, 0.025% | Bahamas | 60.00% |
| 1196 | | | | Pan American Fueguina S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1197 | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1198 | | | PAE Oil & Gas Bolivia Ltda | | | | | | Pan American Energy LLC, 99.99972%, Pan American Energy Holdings Ltd, 0.00014%, Pan American Energy Investments Ltd, 0.00014% | Bolivia | 60.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | | | | | | | Inversiones Bulo Bulo S A | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1200 | | | | | | Pan American Energy do Brasil Ltda | | | Pan American Energy LLC, 99 99%, Pan American Energy Investments Ltd , 0 01% | Brazil | 60 00% |
| 1201 | | | | | | Vigesimus Administracao E Participacao Ltd | | | Pan American Energy do Brasil Ltda , 25%, BG do Brasil Ltda , 37 5%, Repsol YPF Brasil S A , 37 5% | Brazil | 15 00% |
| 1202 | | | | | Pan American Energy Holdings Ltd | | | | PAE Oil & Gas Bolivia Ltda , 99 92%, Pan American Energy Investments Ltd , 0 08% | British Virgin Islands | 60 00% |
| 1203 | | | | | | Inversiones Bulo Bulo S A | | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1204 | | | | | | PAE Oil & Gas Bolivia Ltda | | | Pan American Energy LLC, 99 99972%, Pan American Energy Holdings Ltd , 0 00014%, Pan American Energy Investments Ltd , 0 00014% | Bolivia | 60 00% |
| 1205 | | | | | | | Inversiones Bulo Bulo S A | | PAE Oil & Gas Bolivia Ltda , 40%, Pan American Energy Holdings Ltd , 59 99%, Pan American Energy Investments Ltd , 0 01% | Bolivia | 60 00% |
| 1206 | | | | | Pan American Energy Uruguay S A | | | | Pan American Energy Holdings Ltd , 96 25%, Pan American Energy Investments Ltd , 3 75% | Uruguay | 60 00% |
| 1207 | | | | | Pan American Energy Iberica S L | | | | Pan American Energy Uruguay S A , 100% | Spain | 60 00% |
| 1208 | | | | | | Pan American Energy Chile Limitada | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L , 40% | Chile | 60 00% |
| 1209 | | | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A ) | | Pan American Energy Iberica S L , 31 71%, YPF S A , 33 15%, Cias Asociadas Petroleras S A , 3 15%, Spetrol S A , 13 79%, Total Austral S A , 7 35%, Vintage Oil Argentina, Inc , 3 15%, Spetrol S A , 42%, Shell CAPSA 3 5% | Argentina | 19 03% |
| 1210 | | | | | Pan American Energy Fueguina S A | | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1211 | | | | | Pan American Sur S A | | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1212 | | | | Pan American Energy Uruguay S A | | | | | Pan American Energy Holdings Ltd , 96 25%, Pan American Energy Investments Ltd , 3 75% | Uruguay | 60 00% |
| 1213 | | | | Pan American Energy Iberica S L | | | | | Pan American Energy Uruguay S A , 100% | Spain | 60 00% |
| 1214 | | | | | Pan American Energy Chile Limitada | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L , 40% | Chile | 60 00% |
| 1215 | | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A ) | | | Pan American Energy Iberica S L , 31 71%, YPF S A , 33 15%, Cias Asociadas Petroleras S A , 3 15%, Spetrol S A , 13 79%, Total Austral S A , 7 35%, Vintage Oil Argentina, Inc , 3 15%, Spetrol S A , 42%, Shell CAPSA, 3 5% | Argentina | 19 03% |
| 1216 | | | | Pan American Energy Fueguina S A | | | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1217 | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A , 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1218 | | | | Stonewall Resources Ltd | | | | | Pan American Energy Investments Ltd , 100% | British Virgin Islands | 60 00% |
| 1219 | | | Pan American Energy LNG LLC | | | | | | Pan American Energy LLC, 100% | USA | 60 00% |
| 1220 | | | | Pacific LNG Bolivia SRL | | | | | Pan American Energy LNG LLC, 25%, Repsol YPF, 37 5%, British Gas Overseas Holdings Ltd , 37 5% | Bolivia | 15 00% |
| 1221 | | BP Netherlands Exploration Holding B V | | | | | | | Amoco Netherlands Petroleum Company, 100% | Netherlands | 100 00% |
| 1222 | | BPNE International B V | | | | | | | BP Netherlands Exploration Holding B V , 100% | Netherlands | 100 00% |
| 1223 | | | Amoco Angola B V | | | | | | BPNE International B V , 62 18%, BP Exploration Operating Company Limited, 37 82% | Netherlands | 100 00% |
| 1224 | | | | BP Angola (Block 19) B V | | | | | Amoco Angola B V , 100% | Netherlands | 100 00% |
| 1225 | | | Amoco Egypt West Nile Delta B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1226 | | | Amoco Exploration Holdings B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1227 | | | | Amoco Trinidad Gas B V | | | | | Amoco Exploration Holdings B V , 100% | Netherlands | 100 00% |
| 1228 | | | Amoco Inam Petroleum Company B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1229 | | | Amoco International B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1230 | | | | BP Exploration Turkiye B V | | | | | BPNE International B V , 99 45%, Amoco International B V , 0 55% | Netherlands | 100 00% |
| 1231 | | | Amoco Venezuela Energy Company B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1232 | | | BP Egypt East Tanka B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1233 | | | | East Tanka Petroleum Company 'ETAPCO' | | | | | BP Egypt East Tanka B V , 50%, Egyptian General Petroleum Corporation (EGPV), 50% | Egypt | 50 00% |
| 1234 | | | BP Egypt Ras El Barr B V | | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| 1235 | | | | BP Egypt Ras El Barr B V , 100% | | | | | BP Egypt Ras El Barr B V , 100% | Netherlands | 100 00% |
| 1236 | | | BP Egypt Production B V | | | | | | BP Egypt Production B V , 25%, EGPC, 50%, Eni Egypt, 25% | Egypt | 25 00% |
| 1237 | | | | Pharaonic Petroleum Company 'PhPC' | | | | | BPNE International B V , 100% | Netherlands | 100 00% |
| | | | | BP Egypt West Mediterranean (Block B) B V | | | | | | | |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1238 | | | | | | | | | | | BP Exploration Turkiye B V | | | | | | BPNE International B V , 99 45%, Amoco International B V , 0 55% | Netherlands | 100 00% |
| 1239 | | | | | | | | | | | BP Venezuela Investments B V | | | | | | BPNE International B V , 80 7%, BP America Production Company, 19 3% | Netherlands | 100 00% |
| 1240 | | | | | | | | | | | | Boqueron Holdings B V | | | | | BP Venezuela Investments B V , 54 4%, Union Texas International Corporation, 45 6% | Netherlands | 100 00% |
| 1241 | | | | | | | | | | | | | Boqueron, S A | | | | Boqueron Holdings B V , 26 666%, Corporacion Venezolana del Petroleo, SA (CVP), 60%, PEI Venezuela GmbH (PEI), 13 334% | Venezuela | 26 67% |
| 1242 | | | | | | | | | | | | | | | BP Venezuela Holdings Limited | | | Union Texas International Corporation 45 6% BP Venezuela Investments B V , 54 4% | Bahamas | 100 00% |
| 1243 | | | | | | | | | | | | | | | | | | BP Venezuela Investments B V , 54 4%, Union Texas International Corporation 45 6% | Netherlands | 100 00% |
| 1244 | | | | | | | | | | | | | DZO Holdings B V | | | | | DZO Holdings B V , 40%, Corporacion Venezolana de Petroleo (CVP), 60% | Venezuela | 40 00% |
| 1245 | | | | | | | | | | | | | | Petroperija, S A | | | | Amoco Netherlands Petroleum Company 100% | Venezuela | 100 00% |
| 1246 | | | | | | | | | PHP Construction Holdings, Inc | | | | | | | | PHP Construction Holdings, Inc , 100% | USA | 100 00% |
| 1247 | | | | | | | | | | PHP Construction Limited | | | | | | | PHP Trading Limited, 85 3575%, PHP Construction Limited, 14 6425% | Scotland | 100 00% |
| 1248 | | | | | | | | | | | BP (GOM) Holdings Limited | | | | | | BP (GOM) Holdings Limited, 100% | England and Wales | 100 00% |
| 1249 | | | | | | | | | | | | BP (GOM) Exploration | | | | | BP (GOM) Exploration, 100% | England and Wales | 100 00% |
| 1250 | | | | | | | | | | | | | BP (GOM) Development & Production Limited | | | | BP (GOM) Exploration, 100% | England and Wales | 100 00% |
| 1251 | | | | | | | | | | | | | Deepwater (GOM) II LLC | | | | BP (GOM) Exploration, 100% | USA | 100 00% |
| 1252 | | | | | | | | | | | | | Deepwater (GOM) LLC | | | | BP (GOM) Exploration, 100% | USA | 100 00% |
| 1253 | | | | | | | | | GOMH Holdings, Inc | | | | | | | | PHP Trading Limited, 85 36%, PHP Construction Limited, 14 64% | USA | 100 00% |
| 1254 | | | | | | | | Amoco New Zealand Exploration Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1255 | | | | | | | | Amoco Nigeria Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1256 | | | | | | | | | Amoco Nigeria Exploration Company Limited (In Liquidation) | | | | | | | | Amoco Nigeria Petroleum Company, 100% | Nigeria | 100 00% |
| 1257 | | | | | | | | | Amoco Nigeria Oil Company Limited (In Liquidation) | | | | | | | | Amoco Nigeria Petroleum Company, 100% | Nigeria | 100 00% |
| 1258 | | | | | | | | | Amoco Nigeria Petroleum Company Limited (In Liquidation) | | | | | | | | Amoco Nigeria Petroleum Company, 100% | Nigeria | 100 00% |
| 1259 | | | | | | | | Amoco Norway Oil Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1260 | | | | | | | | | BP Norge AS | | | | | | | | Amoco Norway Oil Company , 52%, BP Global Investments Limited, 48% | Norway | 100 00% |
| 1261 | | | | | | | | Amoco Ob River Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1262 | | | | | | | | Amoco Oman Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1263 | | | | | | | | Amoco Overseas Exploration Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1264 | | | | | | | | Amoco Papua New Guinea Exploration Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1265 | | | | | | | | Amoco Peru Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1266 | | | | | | | | Amoco Ras Al Khaimah Oil Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1267 | | | | | | | | Amoco Somalia Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1268 | | | | | | | | Amoco South Africa Petroleum (BVI) Corporation | | | | | | | | | BP America Production Company, 100% | British Virgin Islands | 100 00% |
| 1269 | | | | | | | | Amoco Supply and Trading Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1270 | | | | | | | | Amoco Sweden Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1271 | | | | | | | | Amoco Trinidad LNG LLC | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1272 | | | | | | | | | Atlantic 2/3 UK Holdings Limited | | | | | | | | Amoco Trinidad LNG LLC, 100% | England | 100 00% |
| 1273 | | | | | | | | | | BP TRAIN 2/3 HOLDING SRL | | | | | | | Atlantic 2/3 UK Holdings Limited, 100% | Barbados | 100 00% |
| 1274 | | | | | | | | | | | Atlantic 2/3 Holdings LLC | | | | | | BP TRAIN 2/3 HOLDING SRL, 42 5% BG 2/3 Investments Limited, 32 5% Repsol Overzee Financien B V , 25% | USA | 42 50% |
| 1275 | | | | | | | | | | | | Atlantic LNG 2/3 Company of Trinidad and Tobago Unlimited | | | | | Atlantic 2/3 Holdings LLC, 100% | Trinidad & Tobago | 42 50% |
| 1276 | | | | | | | | Amoco Tunisia Petroleum Company | | | | | | | | | BP America Production Company 100% | USA | 100 00% |
| 1277 | | | | | | | | Amoco U K Petroleum Limited | | | | | | | | | Amoco (U K ) Exploration Company, 65%, BP America Production Company, 35% | England | 100 00% |
| 1278 | | | | | | | | Amoco Venezuela Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1279 | | | | | | | | Amoco Vietnam Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1280 | | | | | | | | Amoco Yemen Petroleum Company | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1281 | | | | | | | | ARCO Algeria Inc | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1282 | | | | | | | | ARCO Dubai Inc | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1283 | | | | | | | | ARCO El-Djazair Holdings Inc | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1284 | | | | | | | | ARCO Exploration Inc | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1285 | | | | | | | | | Arco do Brasil Ltda | | | | | | | | ARCO International Investments Inc , 47%, ARCO Exploration, Inc , 53% | Brazil | 100 00% |
| 1286 | | | | | | | | ARCO Ghadames Inc | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |
| 1287 | | | | | | | | ARCO International Investments Inc | | | | | | | | | ARCO International Investments Inc , 100% | USA | 100 00% |
| 1288 | | | | | | | | | ARCO British International Inc | | | | | | | | ARCO International Investments, inc , 100% | USA | 100 00% |
| | | | | | | | | | ARCO British Limited | | | | | | | | ARCO British International, Inc , 100% | USA | 100 00% |