# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | | | | | | | | | | | Union Texas Petroleum | | | | | | ARCO British Limited, 100% | England | 100.00% |
| 1290 | | | | | | | | | ARCO Eurasia and Africa Limited | | | | | | | | ARCO British International, Inc., 100% | England | 100.00% |
| 1291 | | | | | | | | | Atlantic Richfield Oil & Gas (St. James) Limited | | | | | | | | ARCO British International, Inc., 100% | England and Wales | 100.00% |
| 1292 | | | | | | | | ARCO Denmark Limited | | | | | | | | | ARCO International Investments Inc., 100% | Bahamas | 100.00% |
| 1293 | | | | | | | | Arco do Brasil Ltda | | | | | | | | | ARCO International Investments Inc., 47%, ARCO Exploration, Inc., 53% | Brazil | 100.00% |
| 1294 | | | | | | | | ARCO Mediterranean Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1295 | | | | | | | | ARCO Middle East & Central Asia Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1296 | | | | | | | | ARCO Neftegaz Holdings, Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1297 | | | | | | | | ARCO Oriente Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1298 | | | | | | | | ARCO Overseas Petroleum Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1299 | | | | | | | | ARCO Philippines (Sulu) Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1300 | | | | | | | | ARCO Sakhalin Inc (D) | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1301 | | | | | | | | ARCO Sakhalin Inc (B) | | | | | | | | | ARCO Sakhalin Inc (D), 100% | Bahamas | 100.00% |
| 1302 | | | | | | | | | ARCO Trinidad Exploration and Production Company Limited | | | | | | | | BP America Production Company, 100% | Bahamas | 100.00% |
| 1303 | | | | | | | | ARCO Unimar Holdings LLC | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1304 | | | | | | | | Enstar LLC | | | | | | | | | ARCO Unimar Holdings LLC, 100% | USA | 100.00% |
| 1305 | | | | | | | | | Unimar LLC | | | | | | | | Enstar LLC, 50%, LASMO Oil & Gas Inc, 50% | USA | 50.00% |
| 1306 | | | | | | | | | | Virginia Indonesia Co., LLC | | | | | | | Unimar LLC, 100% | USA | 50.00% |
| 1307 | | | | | | | | | | | Virginia Services Ltd., LLC | | | | | | Virginia Indonesia Co., LLC, 100% | USA | 50.00% |
| 1308 | | | | | | | | | | | Virginia International Co., LLC | | | | | | Unimar LLC, 100% | USA | 50.00% |
| 1309 | | | | | | | | | Atlantic Richfield Ambalat (Indonesia) Limited | | | | | | | | BP America Production Company, 100% | Bahamas | 100.00% |
| 1310 | | | | | | | | | Atlantic Richfield Bukat (Indonesia) Limited | | | | | | | | BP America Production Company, 100% | Bahamas | 100.00% |
| 1311 | | | | | | | | Atlantic Richfield Peru Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1312 | | | | | | | | BP Alternative Energy North America Inc | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1313 | | | | | | | | | AEGP General LLC | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1314 | | | | | | | | | CSGP Services, L.P. | | | | | | | | AEGP Limited LLC, 99%, AEGP General LLC, 1% | USA | 100.00% |
| 1315 | | | | | | | | AEGP Limited LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1316 | | | | | | | | | CSGP Services, L.P. | | | | | | | | AEGP Limited LLC, 99%, AEGP General LLC, 1% | USA | 100.00% |
| 1317 | | | | | | | | | ARCO Integrated Power (Zhuhai) Ltd | | | | | | | | BP Alternative Energy North America Inc., 100% | Bahamas | 100.00% |
| 1318 | | | | | | | | BP Biofuels North America LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1319 | | | | | | | | | BP Biofuels Advanced Technology Inc | | | | | | | | BP Biofuels North America LLC, 100% | USA | 100.00% |
| 1320 | | | | | | | | | BP Biofuels Louisiana LLC | | | | | | | | BP Biofuels North America LLC, 100% | USA | 100.00% |
| 1321 | | | | | | | | | Butamax™ Advanced Biofuels LLC | | | | | | | | BP Biofuels North America LLC, 50%, DuPont Company, 50% | USA | 50.00% |
| 1322 | | | | | | | | | Highlands Ethanol LLC | | | | | | | | BP Biofuels North America LLC, 100% | USA | 100.00% |
| 1323 | | | | | | | | | Southeast Texas Biofuels LLC | | | | | | | | BP Biofuels North America LLC, 100% | USA | 100.00% |
| 1324 | | | | | | | | BP Solar Energy North America LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1325 | | | | | | | | BP Wind Energy North America Inc | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1326 | | | | | | | | | 4321 North 800 West LLC | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1327 | | | | | | | | | AE Cedar Creek Holdings LLC | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1328 | | | | | | | | | | Cedar Creek II Holdings LLC | | | | | | | AE Cedar Creek Holdings LLC, 50% Cedar Creek II Wind Energy, LLC (Sempra) 50% | USA | 50.00% |
| 1329 | | | | | | | | | | | Cedar Creek II LLC | | | | | | Cedar Creek II Holdings LLC, 100% | USA | 50.00% |
| 1330 | | | | | | | | AE Goshen II Holdings LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1331 | | | | | | | | | AE Goshen II Wind Farm LLC | | | | | | | | AE Goshen II Holdings LLC, 100% | USA | 100.00% |
| 1332 | | | | | | | | | | Goshen Phase II LLC | | | | | | | AE Goshen II Wind Farm LLC, 50%, Goshen Ridge Wind Farm LLC, 50% | USA | 50.00% |
| 1333 | | | | | | | | AE Power Services LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1334 | | | | | | | | Akron Wind Energy, LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1335 | | | | | | | | Antelope Creek Wind Energy, LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1336 | | | | | | | | Beaver Creek Wind Energy, LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1337 | | | | | | | | Cape Vincent Wind Power, LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1338 | | | | | | | | CCWE Holdings LLC | | | | | | | | | BP Wind Energy North America Inc., 33.33%, Babcock & Brown Cedar Creek LLC, 66.67% | USA | 33.33% |
| 1339 | | | | | | | | | Cedar Creek Wind Energy, LLC | | | | | | | | CCWE Holdings LLC, 51%, Babcock & Brown Renewable Holdings Inc., 49% | USA | 17.00% |
| 1340 | | | | | | | | Edom Hills Project 1 LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1341 | | | | | | | | Elk River II, LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1342 | | | | | | | | Flat Ridge 2 Holdings LLC | | | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1343 | | | | | | | | | Flat Ridge 2 Wind Holdings LLC | | | | | | | | Flat Ridge 2 Holdings LLC, 100% | USA | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|
| 1344 | | Flat Ridge 2 Wind Energy LLC | | Flat Ridge 2 Wind Holdings LLC, 100% | USA | 100.00% |
| 1345 | | Flat Ridge Wind Energy, LLC | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1346 | | Fowler Ridge Holdings LLC | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1347 | | | | Fowler Ridge Holdings LLC, 50%, Dominion Fowler Ridge Wind, LLC (an affiliate of Dominion Resources Inc.), 50% | USA | 50.00% |
| 1348 | Fowler I Holdings LLC | | | Fowler I Holdings LLC, 100% | USA | 50.00% |
| 1349 | | Fowler Ridge Wind Farm LLC | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1350 | Fowler Ridge II Holdings LLC | | | Fowler Ridge II Holdings LLC, 50%, Fowler Ridge II Wind, LLC, 50% | USA | 50.00% |
| 1351 | | Fowler Ridge II Wind Farm LLC | | Fowler II Holdings LLC, 100% | USA | 50.00% |
| 1352 | Fowler Ridge III Holdings LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1353 | | Fowler Ridge III Wind Farm LLC | | Fowler Ridge III Holdings LLC, 100% | USA | 100.00% |
| 1354 | | Fowler Ridge IV Wind Farm LLC | | Fowler III Holdings LLC, 100% | USA | 100.00% |
| 1355 | | | | BP Wind Energy North America Inc, 100% | USA | 100.00% |
| 1356 | Great Republic Power Partners, LLC | | | BP Wind Energy North America Inc., 50%, Clipper Windpower Development Company, Inc., 50% | USA | 50.00% |
| 1357 | Mehoopany Holdings LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1358 | | Mehoopany Wind Energy LLC | | Mehoopany Holdings LLC, 100% | USA | 100.00% |
| 1359 | Nodaway Wind Energy, LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1360 | Northern Plains Wind Energy, LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1361 | Onon Delaware Mountain Wind Farm LP | | | BP Wind Energy North America Inc., 99%, Onon Energy L L C, 1% | USA | 100.00% |
| 1362 | Onon Energy L L C | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1363 | | Alexis Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1364 | | Deep Creek Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1365 | | Ford County Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1366 | | Golden Hills Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1367 | | | Golden Hills Wind Energy LLC | Golden Hills Wind Farm LLC, 100% | USA | 100.00% |
| 1368 | | Hudspeth County Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1369 | | Mojave County Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1370 | | Onon Delaware Mountain Wind Farm LP | | BP Wind Energy North America Inc., 99%, Onon Energy L L C, 1% | USA | 100.00% |
| 1371 | | Onon Energy Holdings, LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1372 | | | Fowler Ridge I Land Investments LLC | Onon Energy Holdings, LLC, 100% | USA | 100.00% |
| 1373 | | | Sherbino Mesa I Land Investments LLC | Onon Energy Holdings, LLC, 100% | USA | 100.00% |
| 1374 | | Onon Lincoln County Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1375 | | Onon Post Land Investments LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1376 | | Riley County Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1377 | | Silver Brook Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1378 | | Simpson Creek Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1379 | | Sisseton Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1380 | | Top Notch Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1381 | | Yuma County Wind Farm LLC | | Onon Energy L L C, 100% | USA | 100.00% |
| 1382 | Pembina Wind Energy, LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1383 | Pine Creek Resources, LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1384 | Rolling Thunder I Power Partners LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1385 | Sherbino I Holdings LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1386 | | Sherbino I Wind Farm LLC | | Sherbino I Holdings LLC, 50%, NRG Sherbino LLC, 50% | USA | 50.00% |
| 1387 | Sherbino II Holdings LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1388 | | Sherbino II Wind Farm LLC | | Sherbino II Holdings LLC, 100% | USA | 100.00% |
| 1389 | Silver Star I Power Partners, LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1390 | Silver Star II Power Partners, LLC | | | BP Wind Energy North America Inc., 50%, Clipper Windpower Development Company, Inc., 50% | USA | 50.00% |
| 1391 | Terrapin Creek Holdings LLC | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1392 | | Terrapin Creek Wind Energy LLC | | Terrapin Creek Holdings LLC, 100% | USA | 100.00% |
| 1393 | Titan Wind, LLC | | | BP Wind Energy North America Inc., 50%, Clipper Windpower Development Company, Inc., 50% | USA | 50.00% |
| 1394 | | Rolling Thunder II Power Partners, LLC | | Titan Wind, LLC, 100% | USA | 50.00% |
| 1395 | | Trinity Hills Wind Farm LLC | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1396 | | Waunita Wind Energy, LLC | | BP Wind Energy North America Inc., 100% | USA | 100.00% |

## BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1397 | | | | | | | | | | White Pines Wind Farm LLC | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1398 | | | | | | | | | | Yuma Wind Energy, LLC | | | | | | | BP Wind Energy North America Inc., 100% | USA | 100.00% |
| 1399 | | | | | | | | BSPE Holdings, LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1400 | | | | | | | | | BSPE General, LLC | | | | | | | | BSPE Holdings, LLC, 100% | USA | 100.00% |
| 1401 | | | | | | | | | | BSPE, L P | | | | | | | BSPE Limited, LLC, 99%, BSPE General, LLC, 1% | USA | 100.00% |
| 1402 | | | | | | | | | BSPE Limited, LLC | | | | | | | | BSPE Holdings, LLC, 100% | USA | 100.00% |
| 1403 | | | | | | | | | | BSPE, L P | | | | | | | BSPE Limited, LLC, 99%, BSPE General, LLC, 1% | USA | 100.00% |
| 1404 | | | | | | | | Cherry Point Cogen LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1405 | | | | | | | | CSGP of Southeast Texas, LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1406 | | | | | | | | Green Power Holdings, LLC | | | | | | | | | BP Alternative Energy North America Inc., 100% | USA | 100.00% |
| 1407 | | | | | | | | | Green Power G P, LLC | | | | | | | | Green Power Holdings, LLC, 100% | USA | 100.00% |
| 1408 | | | | | | | | | | South Houston Green Power, L P | | | | | | | Green Power Limited, LLC, 99%, Green Power G P, LLC, 1% | USA | 100.00% |
| 1409 | | | | | | | | | Green Power Limited, LLC | | | | | | | | Green Power Holdings, LLC, 100% | USA | 100.00% |
| 1410 | | | | | | | | | | South Houston Green Power, L P | | | | | | | Green Power Limited, LLC, 99%, Green Power G P, LLC, 1% | USA | 100.00% |
| 1411 | | | | | | | | | Hydrogen Energy California LLC | | | | | | | | Hydrogen Energy International LLC, 99 8%, BP Alternative Energy North America Inc., 0 1%, Rio Tinto Hydrogen Energy LLC, 0 1% | USA | 50.00% |
| 1412 | | | | | | | | Hydrogen Energy International LLC | | | | | | | | | BP Alternative Energy North America Inc., 50%, Rio Tinto Hydrogen Energy LLC 50% | USA | 50.00% |
| 1413 | | | | | | | | | Hydrogen Energy California LLC | | | | | | | | Hydrogen Energy International LLC, 99 8%, BP Alternative Energy North America Inc., 0 1%, Rio Tinto Hydrogen Energy LLC, 0 1% | USA | 50.00% |
| 1414 | | | | | | | | Pan American Energy LLC | | | | | | | | | BP Argentina Exploration Company, 59 88%, BP Alternative Energy North America Inc., 0 12%, Bridas Corporation, 39 6%, Bridas Investments LLC, 0 4% | USA | 60.00% |
| 1415 | | | | | | | | | Amoco Bolivia Oil and Gas Aktiebolag | | | | | | | | Pan American Energy LLC, 100% | Sweden | 60.00% |
| 1416 | | | | | | | | | Dinarel S A | | | | | | | | Pan American Energy LLC 40%, British Gas International Holdings B V, 50%, Wintershall Explorations und Produktions Beteiligungsgesellschaft m b H, 10% | Uruguay | 24.00% |
| 1417 | | | | | | | | | Gas Link S A | | | | | | | | Dinarel S A 51%, Transportadora de Gas del Sur S A, 49% | Argentina | 12.24% |
| 1418 | | | | | | | | | Energy Emerging Investments, LLC | | | | | | | | Pan American Energy LLC, 100% | USA | 60.00% |
| 1419 | | | | | | | | | Gasoducto Cruz del Sur S A | | | | | | | | Pan American Energy LLC 30%, British Gas Netherlands Holdings B V, 40%, Wintershall Explorations und Produktions Beteiligungsgesellschaft m b H, 10%, Administración Nacional de Combustibles, Alcohol y Pórtland ('ANCAP'), a Uruguayan government entity, 20% | Uruguay | 18.00% |
| 1420 | | | | | | | | | PAE E & P Bolivia Limited | | | | | | | | Pan American Energy LLC 99 975% Pan American Energy Investments Ltd., 0 025% | Bahamas | 60.00% |
| 1421 | | | | | | | | | Pan American Fueguina S A | | | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1422 | | | | | | | | | Pan American Sur S A | | | | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60.00% |
| 1423 | | | | | | | | | PAE Oil & Gas Bolivia Ltda | | | | | | | | Pan American Energy LLC, 99 99972% Pan American Energy Holdings Ltd, 0 00014%, Pan American Energy Investments Ltd 0 00014% | Bolivia | 60.00% |
| 1424 | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd., 0 01% | Bolivia | 60.00% |
| 1425 | | | | | | | | | Pan American Energy Chile Limitada | | | | | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60.00% |
| 1426 | | | | | | | | | Pan American Energy do Brasil Ltda | | | | | | | | Pan American Energy LLC, 99 99%, Pan American Energy Investments Ltd, 0 01% Pan American Energy do Brasil Ltda, 25%, BG do Brasil Ltda 37 5%, Repsol YPF Brasil S A, 37 5% | Brazil | 60.00% |
| 1427 | | | | | | | | | | Vigesimus Administracao E Participacao Ltd | | | | | | | | Brazil | 15.00% |
| 1428 | | | | | | | | | Pan American Energy Holdings Ltd | | | | | | | | Pan American Energy LLC, 99 92%, Pan American Energy Investments Ltd 0 08% | British Virgin Islands | 60.00% |
| 1429 | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd, 0 01% | Bolivia | 60.00% |
| 1430 | | | | | | | | | | PAE Oil & Gas Bolivia Ltda | | | | | | | Pan American Energy LLC, 99 99972%, Pan American Energy Holdings Ltd, 0 00014%, Pan American Energy Investments Ltd, 0 00014% | Bolivia | 60.00% |
| 1431 | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd., 0 01% | Bolivia | 60.00% |
| 1432 | | | | | | | | | Pan American Energy Uruguay S A | | | | | | | | Pan American Energy Holdings Ltd, 96 25%, Pan American Energy Investments Ltd., 3 75% | Uruguay | 60.00% |
| 1433 | | | | | | | | | Pan American Energy Iberica S L | | | | | | | | Pan American Energy Uruguay S A, 100% | Spain | 60.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1434 | | | | | | | | | | | | | | | Pan American Energy Chile Limitada | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60 00% |
| 1435 | | | | | | | | | | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A ) | | | Pan American Energy Iberica S L, 31 71%, YPF S A, 33 15%, Cias Asociadas Petroleras S A, 3 15%, Total Austral S A, 7 35%, Vintage Oil Argentina, Inc, 3 15%, Sipetrol S A, 13 79%, Dapetrol S A, 4 2%, Shell CAPSA, 3 5% | Argentina | 19 03% |
| 1436 | | | | | | | | | | | | Pan American Fueguina S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1437 | | | | | | | | | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1438 | | | | | | | | | | | Pan American Energy Investments Ltd | | | | | | Pan American Energy LLC, 100% | British Virgin Islands | 60 00% |
| 1439 | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd, 0 01% | Bolivia | 60 00% |
| 1440 | | | | | | | | | | | PAE E & P Bolivia Limited | | | | | | Pan American Energy LLC, 99 975%, Pan American Energy Investments Ltd, 0 025% | Bahamas | 60 00% |
| 1441 | | | | | | | | | | | | Pan American Fueguina S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1442 | | | | | | | | | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1443 | | | | | | | | | | | PAE Oil & Gas Bolivia Ltda | | | | | | Pan American Energy LLC, 99 99972%, Pan American Energy Holdings Ltd, 0 00014%, Pan American Energy Investments Ltd, 0 00014% | Bolivia | 60 00% |
| 1444 | | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd, 0 01% | Bolivia | 60 00% |
| 1445 | | | | | | | | | | | Pan American Energy do Brasil Ltda | | | | | | Pan American Energy LLC, 99 99%, Pan American Energy Investments Ltd, 0 01% | Brazil | 60 00% |
| 1446 | | | | | | | | | | | | Vigesimus Administracao E Participacao Ltd | | | | | Pan American Energy do Brasil Ltda, 25%, BG do Brasil Ltda, 37 5%, Repsol YPF Brasil S A, 37 5% | Brazil | 15 00% |
| 1447 | | | | | | | | | | | Pan American Energy Holdings Ltd | | | | | | Pan American Energy LLC, 99 92%, Pan American Energy Investments Ltd, 0 08% | British Virgin Islands | 60 00% |
| 1448 | | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd, 0 01% | Bolivia | 60 00% |
| 1449 | | | | | | | | | | | | PAE Oil & Gas Bolivia Ltda | | | | | Pan American Energy LLC, 99 99972%, Pan American Energy Holdings Ltd, 0 00014%, Pan American Energy Investments Ltd, 0 00014% | Bolivia | 60 00% |
| 1450 | | | | | | | | | | | | | Inversiones Bulo Bulo S A | | | | PAE Oil & Gas Bolivia Ltda, 40%, Pan American Energy Holdings Ltd, 59 99%, Pan American Energy Investments Ltd, 0 01% | Bolivia | 60 00% |
| 1451 | | | | | | | | | | | Pan American Energy Uruguay S A | | | | | | Pan American Energy Holdings Ltd, 96 25%, Pan American Energy Investments Ltd, 3 75% | Uruguay | 60 00% |
| 1452 | | | | | | | | | | | | Pan American Energy Iberica S L | | | | | Pan American Energy Uruguay S A, 100% | Spain | 60 00% |
| 1453 | | | | | | | | | | | | | Pan American Energy Chile Limitada | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60 00% |
| 1454 | | | | | | | | | | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A ) | | | Pan American Energy Iberica S L, 31 71%, YPF S A, 33 15%, Cias Asociadas Petroleras S A, 3 15%, Total Austral S A, 7 35% Vintage Oil Argentina, Inc, 3 15%, Sipetrol S A, 13 79%, Dapetrol S A, 4 2%, Shell CAPSA, 3 5% | Argentina | 19 03% |
| 1455 | | | | | | | | | | | | | Pan American Fueguina S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1456 | | | | | | | | | | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1457 | | | | | | | | | | | Pan American Energy Uruguay S A | | | | | | Pan American Energy Holdings Ltd, 96 25%, Pan American Energy Investments Ltd, 3 75% | Uruguay | 60 00% |
| 1458 | | | | | | | | | | | | Pan American Energy Iberica S L | | | | | Pan American Energy Uruguay S A, 100% | Spain | 60 00% |
| 1459 | | | | | | | | | | | | | Pan American Energy Chile Limitada | | | | Pan American Energy LLC, 60%, Pan American Energy Iberica S L, 40% | Chile | 60 00% |
| 1460 | | | | | | | | | | | | | | Terminales Maritimas Patagonicas SA (TERMAP S A ) | | | Pan American Energy Iberica S L, 31 71%, YPF S A, 33 15%, Cias Asociadas Petroleras S A, 3 15%, Total Austral S A, 7 35%, Vintage Oil Argentina, Inc, 3 15%, Sipetrol S A, 13 79%, Dapetrol S A, 4 2%, Shell CAPSA, 3 5% | Argentina | 19 03% |
| 1461 | | | | | | | | | | | | | Pan American Fueguina S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1462 | | | | | | | | | | | | | Pan American Sur S A | | | | | Pan American Energy Uruguay S A, 90%, PAE E & P Bolivia Limited, 10% | Argentina | 60 00% |
| 1463 | | | | | | | | | | | Stonewall Resources Ltd | | | | | | Pan American Energy Investments Ltd, 100% | British Virgin Islands | 60 00% |
| 1464 | | | | | | | | | | Pan American Energy LNG LLC | | | | | | | Pan American Energy LLC, 100% | USA | 60 00% |
| 1465 | | | | | | | | | | Pacific LNG Bolivia SRL | | | | | | | Pan American Energy LNG LLC, 25%, Repsol YPF, 37 5%, British Gas Overseas Holdings Ltd, 37 5% | Bolivia | 15 00% |
| 1466 | | | | | | | TXC Green Power LLC | | | | | | | | | | BP Alternative Energy North America Inc, 100% | USA | 100 00% |
| 1467 | | | | | | | Whiting Clean Energy, Inc | | | | | | | | | | BP Alternative Energy North America Inc, 100% | USA | 100 00% |
| 1468 | | | | | | | BP Berau Ltd | | | | | | | | | | BP America Production Company, 100% | USA | 100 00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469 | | | | | | | BP Bombero, Ltd | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1470 | | | | | | | BP China Exploration and Production Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1471 | | | | | | | BP East Arguni Ltd | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1472 | | | | | | | BP Egypt Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1473 | | | | | | | | | Ekma Oil Company "EKMA" | | | | | | | | BP Egypt Company, 50%, Egyptian General Petroleum Corporation, 50% | Egypt | 50.00% |
| 1474 | | | | | | | | | El Temsah Petroleum Company "PETROTEMSAH" | | | | | | | | BP Egypt Company, 25%, IEOC Production B V , 25%, Egyptian General Petroleum Corporation, 50% | Egypt | 25.00% |
| 1475 | | | | | | | | | Esna Petroleum Company "ESNA" | | | | | | | | BP Egypt Company, 50%, Other Third Party, 50 | Egypt | 50.00% |
| 1476 | | | | | | | | | Gulf Of Suez Petroleum Company "GUPCO" | | | | | | | | BP Egypt Company, 50%, Egyptian General Petroleum Corporation, 50% | Egypt | 50.00% |
| 1477 | | | | | | | | | Mediterranean Gas Co. "MEDGAS" | | | | | | | | BP Egypt Company, 25%, IEOC Production B V , 25%, Egyptian General Petroleum Corporation, 50% | Egypt | 25.00% |
| 1478 | | | | | | | | | Nile Delta Oil Company (NIDOCO) | | | | | | | | BP Egypt Company 12 5% IEOC Production B V 37 5% Egyptian General Petroleum Corporation, 50% | Egypt | 12.50% |
| 1479 | | | | | | | | | North October Petroleum Company "NOPCO" | | | | | | | | BP Egypt Company, 50%, Egyptian General Petroleum Corporation, 50% | Egypt | 50.00% |
| 1480 | | | | | | | | | Rudeis Oil Company RUDOCO | | | | | | | | BP Egypt Company, 50%, Egyptian General Petroleum Corporation, 50% | Egypt | 50.00% |
| 1481 | | | | | | | | | Torsina Oil Company "TORSINA" | | | | | | | | BP Egypt Company, 37 5% Egyptian General Petroleum Corporation, 50%, International Egyptian Oil Co, 12 5% | Egypt | 37.50% |
| 1482 | | | | | | | BP Egypt East Delta Marine Corporation | | | | | | | | | | BP America Production Company, 100% | British Virgin Islands | 100.00% |
| 1483 | | | | | | | BP Energy Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1484 | | | | | | | BP Gas and Power Company | | | | | | | | | | BP Energy Company, 100% | USA | 100.00% |
| 1485 | | | | | | | IGI Resources, Inc | | | | | | | | | | BP Energy Company, 100% | USA | 100.00% |
| 1486 | | | | | | | BP Exploration & Production Inc | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1487 | | | | | | | | BP Amoco Deepwater Partnership | | | | | | | | | BP Exploration & Production Inc , 100% | USA | 100.00% |
| 1488 | | | | | | | | BP Offshore Response Company LLC | | | | | | | | | BP Exploration & Production Inc , 100% | USA | 100.00% |
| 1489 | | | | | | | | Verano Collateral Holdings LLC | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1490 | | | | | | | BP Gas Supply (Angola) LLC | | | | | | | | | | BP Gas Supply (Angola) LLC, 13 6%, Sonangol Gas Natural Company, 22 8%, TOTAL LNG Supply Services USA Inc, 13 6%, ChevronTexaco Angola LNG Marketing Inc , 36 4%, ExxonMobil LNG Holding USA Inc, 13 6% | USA | 13.60% |
| 1491 | | | | | | | | Angola LNG Supply Services LLC | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1492 | | | | | | | BP Middle East Enterprises Corporation | | | | | | | | | | BP America Production Company, 100% | British Virgin Islands | 100.00% |
| 1493 | | | | | | | | Natural Gas Vehicles Company "NGVC" | | | | | | | | | BP Middle East Enterprises Corporation, 40%, Egypt Gas Company, 40%, Engineering for Petroleum Process Industries Company, 20% | Egypt | 40.00% |
| 1494 | | | | | | | BP Munah Ltd | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1495 | | | | | | | BP Pakistan (Badin) Inc | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1496 | | | | | | | BP Sakhalin Inc | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1497 | | | | | | | BP Sharjah LPG Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1498 | | | | | | | BP Sharjah Oil Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1499 | | | | | | | BP Southern Cone Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1500 | | | | | | | | Amoco Trinidad Power Resources Corporation | | | | | | | | | BP Southern Cone Company, 100% | USA | 100.00% |
| 1501 | | | | | | | | | Power Generation Company of Trinidad and Tobago | | | | | | | | Amoco Trinidad Power Resources Corporation, 10%, ManuEnergy Trinidad, LLC, 39%, Trinidad and Tobago Electricity Commission, 51% | Trinidad & Tobago | 10.00% |
| 1502 | | | | | | | | BP Venezuela Investments B V | | | | | | | | | BPNE International B V , 80 7%, BP America Production Company, 19 3% | Netherlands | 100.00% |
| 1503 | | | | | | | | | Boqueron Holdings B V | | | | | | | | BP Venezuela Investments B V , 54 4%, Union Texas International Corporation, 45 6% | Netherlands | 100.00% |
| 1504 | | | | | | | | | | Boqueron, S A | | | | | | | Boqueron Holdings B V , 26 666%, Corporacion Venezolana del Petroleo, SA (CVP), 60%, PEI Venezuela GmbH (PEI), 13 334% | Venezuela | 26.67% |
| 1505 | | | | | | | | | BP Venezuela Holdings Limited | | | | | | | | Union Texas International Corporation 45 6%, BP Venezuela Investments B V , 54 4% | Bahamas | 100.00% |
| 1506 | | | | | | | | | DZO Holdings B V | | | | | | | | BP Venezuela Investments B V , 54 4%, Union Texas International Corporation 45 6% | Netherlands | 100.00% |
| 1507 | | | | | | | | | | Petroperija, S A | | | | | | | DZO Holdings B V , 40%, Corporacion Venezolana de Petroleo (CVP), 60% | Venezuela | 40.00% |
| 1508 | | | | | | | BP West Arguni Ltd | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1509 | | | | | | | BP Winagar Ltd | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1510 | | | | | | | Coastwise Trading Company, Inc | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1511 | | | | | | | F&H Pipeline Company | | | | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1512 | | | | | | | GNR San Juan Limited Partnership | | | | | | | | | | BP America Production Company, 84%, Other Third Party, 16 | USA | 84.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | | Grawcap, Inc | | | | | | BP Products North America Inc., 12.5%, BP America Production Company, 12.5%, Ashland Oil, Inc, 12.5%, Clark Oil & Refining Corporation, 12.5%, Shell Oil Company, 12.5%, Marathon Petroleum Company, 12.5%, Texaco, Inc, 12.5%, Union Oil Company of California, 12.5% | USA | 25.00% |
| 1514 | | Heat Transfer Research, Incorporated | | | | | | BP America Production Company, 0.4%, Other Third Party, 99.6 | USA | 0.40% |
| 1515 | | Pan American Petroleum Corporation | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1516 | | Pascagoula Gas Processing Plant | | | | | | BP America Production Company, 60%, Other Third Party, 40 | USA | 60.00% |
| 1517 | | Resolution Partners LLP | | | | | | BP America Production Company, 68%, Southern Ute Indian Tribe, 32% | USA | 68.00% |
| 1518 | | Texas Cotton Valley Sand Limited Partnership | | | | | | BP America Production Company, 74%, Other Third Party, 26 | USA | 74.00% |
| 1519 | | TOC-Rocky Mountains Inc | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1520 | | Union Texas International Corporation | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1521 | | ARCO Offshore (Trinidad) Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1522 | | Boqueron Holdings B V | | | | | | BP Venezuela Investments B V., 54.4%, Union Texas International Corporation 45.6% | Netherlands | 100.00% |
| 1523 | | | Boqueron, S.A | | | | | Boqueron Holdings B V., 26.666%, Corporacion Venezolana del Petroleo, SA (CVP), 60%, PEI Venezuela GmbH (PEI), 13.334% | Venezuela | 26.67% |
| 1524 | | BP East Kalimantan Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1525 | | BP Pakistan Exploration and Production, Inc | | | | | | Union Texas International Corporation, 100% | USA | 100.00% |
| 1526 | | BP Venezuela Holdings Limited | | | | | | Union Texas International Corporation, 45.6%, BP Venezuela Investments B V, 54.4% | Bahamas | 100.00% |
| 1527 | | DZO Holdings B V | | | | | | BP Venezuela Investments B V., 54.4%, Union Texas International Corporation, 45.6% | Netherlands | 100.00% |
| 1528 | | | Petroperija S A | | | | | DZO Holdings B V., 40%, Corporacion Venezolana de Petroleo (CVP), 60% | Venezuela | 40.00% |
| 1529 | | Union Texas Adriatic, Inc | | | | | | Union Texas International Corporation, 100% | USA | 100.00% |
| 1530 | | Union Texas Azerbaijan Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1531 | | Union Texas do Brasil Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1532 | | Union Texas Energy Development Limited | | | | | | Union Texas International Corporation, 100% | England | 100.00% |
| 1533 | | | PT Vico Enterprises Indonesia | | | | | Union Texas Energy Development Limited, 50%, Lasmo (VEI) Limited, 50% | Indonesia | 50.00% |
| 1534 | | Union Texas Hellas, Inc | | | | | | Union Texas International Corporation, 100% | USA | 100.00% |
| 1535 | | Union Texas Kazakhstan Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1536 | | Union Texas Kazakhstan Offshore Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1537 | | Union Texas (Argentina) Ltd | | | | | | Union Texas International Corporation, 100% | USA | 100.00% |
| 1538 | | Union Texas (Transnational) Limited | | | | | | Union Texas International Corporation, 100% | Bahamas | 100.00% |
| 1539 | Vastar Holdings, Inc | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1540 | | Vastar Gas Marketing, Inc | | | | | | Vastar Holdings, Inc, 100% | USA | 100.00% |
| 1541 | | | Vastar Energy, Inc | | | | | Vastar Gas Marketing, Inc., 99%, Vastar Power Marketing, Inc., 1% | USA | 100.00% |
| 1542 | | Vastar Power Marketing, Inc | | | | | | Vastar Holdings, Inc, 100% | USA | 100.00% |
| 1543 | | | Vastar Energy, Inc | | | | | Vastar Gas Marketing, Inc., 99%, Vastar Power Marketing, Inc 1% | USA | 100.00% |
| 1544 | Wattenberg Gas Processing Plant | | | | | | | BP America Production Company, 93%, Other Third Party, 7 | USA | 93.00% |
| 1545 | Wilburton Hub, Inc | | | | | | | BP America Production Company, 100% | USA | 100.00% |
| 1546 | BP Amoco Chemical Company | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1547 | | Amoco International Finance Corporation | | | | | | BP Amoco Chemical Company, 100% | USA | 100.00% |
| 1548 | | ARCO Polypropylene Company | | | | | | BP Amoco Chemical Company, 100% | USA | 100.00% |
| 1549 | | BP Amoco Chemical Holding Company | | | | | | BP Amoco Chemical Company, 100% | USA | 100.00% |
| 1550 | | | Amoco Arabia Company | | | | | BP America Production Company, 50%  BP Amoco Chemical Holding Company, 50% | USA | 100.00% |
| 1551 | | | Amoco Chemicals (FSC) B V | | | | | BP Amoco Chemical Holding Company, 100% | Netherlands | 100.00% |
| 1552 | | | Amoco Fabrics and Fibers Ltd | | | | | BP Amoco Chemical Holding Company, 100% | Canada | 100.00% |
| 1553 | | | Amoco Japan Limited | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1554 | | | Amoco Olefins Corporation | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1555 | | | Amoco Remediation Management Services Corporation | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1556 | | | BP Amoco Chemical Indonesia Limited | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1557 | | | | P T Amoco Mitsui PTA Indonesia | | | | BP Amoco Chemical Indonesia Limited, 50%, Mitsui Chemicals, Inc, 45%, Mitsui & Co, Ltd, 5% | Indonesia | 50.00% |
| 1558 | | | BP Amoco Chemical Malaysia Holding Company | | | | | ACP (Malaysia), Inc, 90%, BP Amoco Chemical Holding Company, 10% | USA | 100.00% |
| 1559 | | | | Amoco Chemical Holding B V | | | | BP Amoco Chemical Malaysia Holding Company, 59.5%, BP Canada Energy Company, 59.5%, BP Global Investments Limited, 12.5% | Netherlands | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | | | | | | | Amoco Chemical Malaysia Holding I B V | | Amoco Chemical Holding B V, 100% | Netherlands | 100.00% |
| 1561 | | | | Amoco Kimya Limited Sirketi | | | | | Amoco Chemical Holding B V, 50%, Amoco Chemical Malaysia Holding I B V, 50% | Turkey | 100.00% |
| 1562 | | | Amoco Kimya Limited Sirketi | | | | | | Amoco Chemical Holding B V, 50%, Amoco Chemical Malaysia Holding I B V, 50% | Turkey | 100.00% |
| 1563 | | | BP Chemicals (Malaysia) Sdn Bhd | | | | | | Amoco Chemical Holding B V, 100% | Malaysia | 100.00% |
| 1564 | | BP Amoco Chemical Singapore Holding Company | | | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1565 | | BP Amoco Taiwan Trading Company | | | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1566 | BP Chembel N V | | | | | | | | BP Amoco Chemical Holding Company, 99.99%, BP Amoco Chemical Company, 0.01% | Belgium | 100.00% |
| 1567 | | | BP Zhuhai Chemical Company Limited | | | | | | BP Amoco Chemical Holding Company, 33.4%, BP (China) Holdings Limited, 10.8%, BP Global Investments Limited, 40.8%, Zhuhai Port Co Ltd 15% | China | 85.00% |
| 1568 | | Welchem Canada Ltd | | | | | | | BP Amoco Chemical Holding Company, 100% | Canada | 100.00% |
| 1569 | | Welchem Trinidad, Inc | | | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1570 | | Welchem, Inc | | | | | | | BP Amoco Chemical Holding Company, 100% | USA | 100.00% |
| 1571 | BP Chembel N V | | | | | | | | BP Amoco Chemical Holding Company, 99.99%, BP Amoco Chemical Company, 0.01% | Belgium | 100.00% |
| 1572 | BP Chemical US Sales Company | | | | | | | | BP Amoco Chemical Company, 100% | USA | 100.00% |
| 1573 | | LAO Chemicals Holding Company | | | | | | | BP Chemical US Sales Company, 100% | Canada | 100.00% |
| 1574 | | 3101805 Nova Scotia Company | | | | | | | LAO Chemicals Holding Company, 100% | Canada | 100.00% |
| 1575 | | China American Petrochemical Company, Ltd (CAPCO) | | | | | | | BP Amoco Chemical Company, 51.43%, BP Global Investments Limited, 10%, China Petrochemical Corporate, 38.57% | Taiwan | 61.43% |
| 1576 | Gardena Holdings Inc | | | | | | | | BP Amoco Chemical Company, 100% | USA | 100.00% |
| 1577 | | Productora de Tereftalatos de Altamira, S A de C V | | | | | | | BP Amoco Chemical Company, 8.55%, Grupo Petromex S A de C V, 91.45% | Mexico | 8.55% |
| 1578 | Shine Top International Investment Limited | | | | | | | | BP Amoco Chemical Company, 100% | Hong Kong | 100.00% |
| 1579 | | J & A Petrochemical Sdn Bhd | | | | | | | BP Global Investments Limited, 51%, Shine Top International Investment Limited, 49% | Malaysia | 100.00% |
| 1580 | Tereftalatos Mexicanos S A de C V | | | | | | | | BP Amoco Chemical Company, 8.55%, Grupo Petromex S A de C V, 91.45% | Mexico | 8.55% |
| 1581 | BP Pipelines (North America) Inc | | | | | | | | BP Company North America Inc., 68.68%, The Standard Oil Company, 31.32% | USA | 100.00% |
| 1582 | Amoco Pipeline Holding Company | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1583 | Amoco Capline Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1584 | Amoco Cushing-Chicago Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1585 | Amoco Cypress Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1586 | | Cypress Pipeline Company, L L C | | | | | | | Amoco Cypress Pipeline Company, 50%, Chevron, 50% | USA | 50.00% |
| 1587 | Amoco Destin Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1588 | | Destin Pipeline Company, L L C | | | | | | | Amoco Destin Pipeline Company, 66.67%, Enbridge Offshore (Destin) LLC, 33.33% | USA | 66.67% |
| 1589 | Amoco Endicott Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1590 | Endicott Pipeline Company | | | | | | | | BP Transportation (Alaska) Inc., 57.45%, Amoco Endicott Pipeline Company, 10.45%, Exxon, 21%, Unocal, 10.5%, Others, 0.6% | USA | 67.90% |
| 1591 | Amoco High Island Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1592 | Amoco Longhorn GP Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1593 | Amoco Longhorn Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1594 | Amoco Main Pass Gathering Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1595 | | Main Pass Oil Gathering Company, a Partnership | | | | | | | Amoco Main Pass Gathering Company, 33.33%, DCP Midstream, 66.67% | USA | 33.33% |
| 1596 | Amoco Pipeline Asset Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1597 | Amoco Rancho Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1598 | Amoco Raven Ridge Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1599 | Amoco Rio Grande Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1600 | | Rio Grande Pipeline Company | | | | | | | Amoco Rio Grande Pipeline Company, 30%, Enterprise Products Operating LLC, 70% | USA | 30.00% |
| 1601 | Amoco Tri-States NGL Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1602 | | Tri-States NGL Pipeline, L L C | | | | | | | Amoco Tri-States NGL Pipeline Company, 16.67%, Enterprise NGL Pipelines, 33.33%, Enterprise Products Operating LP, 50% | USA | 16.67% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1603 | | | | | | | | Chicap Pipe Line Company | | | | | | | | | Amoco Pipeline Holding Company, 56.17%, Enbridge Inc., 43.83% | USA | 56.17% |
| 1604 | | | | | | | ARCO Midcon LLC | | | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1605 | | | | | | | | Casitas Pipeline Company | | | | | | | | | ARCO Midcon LLC, 100% | USA | 100.00% |
| 1606 | | | | | | | | Cuyama Pipeline Company | | | | | | | | | ARCO Midcon LLC, 100% | USA | 100.00% |
| 1607 | | | | | | | | Olympic Pipe Line Company | | | | | | | | | ARCO Midcon LLC, 15%, Enbridge, 85% | USA | 15.00% |
| 1608 | | | | | | | | Black Lake Pipe Line Company | | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1609 | | | | | | | | | BP Amoco Seaway Products Pipeline Company | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1610 | | | | | | | | | BP Offshore Gathering Systems Inc | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1611 | | | | | | | | | BP Offshore Pipelines Inc | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1612 | | | | | | | | | | | Mars Oil Pipeline Company | | | | | | BP Offshore Pipelines Inc., 28.5%, Shell, 71.5% | USA | 28.50% |
| 1613 | | | | | | | | Ursa Oil Pipeline Company LLC | | | | | | | | | BP Offshore Pipelines Inc., 22.69%, Shell, 45.39%, Conoco, 15.96%, Exxon, 15.96% | USA | 22.69% |
| 1614 | | | | | | | BP Oil Pipeline Company | | | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1615 | | | | | | | | Inland Corporation | | | | | | | | | BP Oil Pipeline Company, 50%, Sun Pipe Line Company of Delaware, 10%, Midwest Pipeline Company, 15%, Shell Oil Company, 25% | USA | 50.00% |
| 1616 | | | | | | | Southern Ridge Pipeline Holding Company | | | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1617 | | | | | | | | Southern Ridge Pipeline GP LLC | | | | | | | | | Southern Ridge Pipeline Holding Company, 50%, Chocolate Bayou Pipeline Holding Company, 50% | USA | 50.00% |
| 1618 | | | | | | | | | | Southern Ridge Pipeline Partners LP | | | | | | | Southern Ridge Pipeline LP LLC, 49.95%, Southern Ridge Pipeline GP LLC, 0.1%, Chocolate Bayou Pipeline LLC, 49.95% | USA | 50.00% |
| 1619 | | | | | | | | Southern Ridge Pipeline LP LLC | | | | | | | | | Southern Ridge Pipeline Holding Company, 100% | USA | 100.00% |
| 1620 | | | | | | | | | | Southern Ridge Pipeline Partners LP | | | | | | | Southern Ridge Pipeline LP LLC, 49.95%, Southern Ridge Pipeline GP LLC, 0.1%, Chocolate Bayou Pipeline LLC, 49.95% | USA | 50.00% |
| 1621 | | | | | | | | Vastar Pipeline, LLC | | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1622 | | | | | | BP Products North America Inc | | | | | | | | | | | BP Company North America Inc., 48.29%, The Standard Oil Company, 27.72%, BP Exploration (Alaska) Inc., 23.99% | USA | 100.00% |
| 1623 | | | | | | | Air BP Canada LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1624 | | | | | | | American Oil Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1625 | | | | | | | Amoco Environmental Services Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1626 | | | | | | | Amoco Marketing Environmental Services Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1627 | | | | | | | Amoco Oil Holding Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1628 | | | | | | | | Amoco Corporate Development Company (Latin America) | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1629 | | | | | | | | Amoco Eurasia Oil Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1630 | | | | | | | | Amoco Louisiana Fractionator Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1631 | | | | | | | | Amoco MB Fractionation Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1632 | | | | | | | | Amoco MBF Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1633 | | | | | | | | Amoco Sulfur Recovery Company | | | | | | | | | Amoco Oil Holding Company, 50%, Amoco Chemical (Europe) S.A., 50% | USA | 100.00% |
| 1634 | | | | | | | | Joint Basin Corporation | | | | | | | | | Amoco Oil Holding Company, 25%, TransMontaigne Operating Company LP, 25%, Citgo Petroleum Corporation, 25%, Motiva Enterprises LLC, 25% | USA | 25.00% |
| 1635 | | | | | | | | Omega Oil Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1636 | | | | | | | | Utah Oil Refining Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1637 | | | | | | | ARCO Mexico Projects, Inc | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1638 | | | | | | | ARCO Mexico Ventures, Inc | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1639 | | | | | | | ARCO Wittenberg Investments Limited | | | | | | | | | | BP Products North America Inc., 79%, BP Global Investments Limited, 21% | Bahamas | 100.00% |
| 1640 | | | | | | | BP Caribbean Trading Company Inc | | | | | | | | | | BP Products North America Inc., 100% | Panama | 100.00% |
| 1641 | | | | | | | BP Oil Marketing Co | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1642 | | | | | | | BP West Coast Products LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1643 | | | | | | | | AM/PM International Inc | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1644 | | | | | | | | ARCO Material Supply Company | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1645 | | | | | | | | ARCO Terminal Services Corporation | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1646 | | | | | | | | ARCO Western Gas Pipeline Company | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1647 | | | | | | | | Conti Cross Keys Inn, Inc | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1648 | | | | | | | Gravcap, Inc | | | | | | | | | | BP Products North America Inc., 12.5% BP America Production Company, 12.5%, Ashland Oil, Inc, 12.5%, Clark Oil & Refining Corporation 12.5%, Shell Oil Company, 12.5%, Marathon Petroleum Company, 12.5% Texaco, Inc, 12.5%, Union Oil Company of California, 12.5% | USA | 25.00% |
| 1649 | | | | | | | Toledo Refinery Holding Company LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|
| 1650 | BP-Husky Refining LLC | | | | | Toledo Refinery Holding Company LLC, 50%, Husky Oil Toledo Company, 50% | USA | 50.00% |
| 1651 | Westlake Houston Development, LLC | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1652 | BP (UK) Power Holdings Limited | | | | | Amoco Europe Limited, 74.3494%, BP Company North America Inc, 25.6506% | England and Wales | 100.00% |
| 1653 | Amoco International Gas Development Limited (in liquidation) | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1654 | Amoco North Sea Limited (in Liquidation) | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1655 | Amoco Services Limited (in liquidation) | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1656 | Amoco Teesside Gas Limited | | | | | BP (UK) Power Holdings Limited, 100% | England | 100.00% |
| 1657 | BP-Amoco Global Power (Europe) Limited (in liquidation) | | | | | BP (UK) Power Holdings Limited, 100% | England and Wales | 100.00% |
| 1658 | BPA Investment Holding Company | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1659 | Oak Hill Venture Fund Limited Partnership | | | | | BPA Investment Holding Company 50%, Other Third Party 50 | USA | 50.00% |
| 1660 | Dradnats, Inc | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1661 | East Heidelberg Salt Water Disposal Company | | | | | BP Company North America Inc., 0.44%, Other Third Party, 99.56 | USA | 0.44% |
| 1662 | Remediation Management Services Company | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1663 | The Standard Oil Company | | | | | BP America Inc. 97.56%, BP Company North America Inc., 2.44% | USA | 100.00% |
| 1664 | 200 PS Investment Company | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1665 | 200 PS Overseas Holdings Inc | | | | | BP America Inc., 60.9%, BP Exploration (Alaska) Inc., 38.7%, The Standard Oil Company, 0.4% | USA | 100.00% |
| 1666 | BP Regional Australasia Holdings Pty Ltd | | | | | 200 PS Overseas Holdings Inc., 100% | Australia | 100.00% |
| 1667 | BP Australia Group Pty Ltd | | | | | BP Regional Australasia Holdings Pty Ltd 48.3%, BP Australia Investments Pty Limited, 51.7% | Australia | 100.00% |
| 1668 | BP Developments Australia Pty Limited | | | | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 1669 | BP Developments Australia (No 1) Pty Ltd | | | | | BP Developments Australia Pty Limited, 100% | Australia | 100.00% |
| 1670 | BP Oil Australia Pty Limited | | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 1671 | Australasian Lubricants Manufacturing Company Pty Limited | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 1672 | BP Australia Nominees Pty Ltd | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1673 | BP Australia Pty Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1674 | Air Refuel Pty Ltd | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1675 | Airport Fuel Services Pty Limited | | | | | BP Australia Pty Limited 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty limited, 20%, Caltex Australia Petroleum Pty Limited 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 1676 | BP Australia Employee Share Plan Pty Ltd | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1677 | BP Refinery (Bulwer Island) Pty Limited | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1678 | Cairns Airport Refuelling Services Pty Ltd | | | | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 1679 | Centrel Pty Ltd | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1680 | Advance Petroleum Holdings Pty Ltd | | | | | Centrel Pty Ltd 100% | Australia | 100.00% |
| 1681 | Advance Petroleum Pty Ltd | | | | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 1682 | Allgreen Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1683 | Clarisse Holdings Pty Ltd | | | | | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 1684 | Brian Jasper Nominees Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1685 | Dermody Petroleum Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1686 | Dermody Developments Pty Ltd | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1687 | Dermody Holdings Pty Ltd | | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1688 | Dermody Investments Pty Ltd | | | | | Dermody Petroleum Pty Ltd 100% | Australia | 100.00% |
| 1689 | Minza Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1690 | Westoil Petroleum Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1691 | Murray Goulburn Co-Operative Co Limited | | | | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 1692 | No 1 Riverside Quay Pty Ltd | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1693 | Taradadis Pty Ltd | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1694 | Goldlink Petroleum Distributors Pty Ltd | | | | | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 1695 | BP Australia Shipping Proprietary Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1696 | BP LNG Shipping Ltd | | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 1697 | International Gas Transportation Company Limited | | | | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Bermuda | 16.66% |
| 1698 | North West Shelf Liaison Company Pty Ltd | | | | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|
| 1699 | | North West Shelf Shipping Service Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 1700 | | BP Finance Australia Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1701 | | BP Lubricants Services Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1702 | | BP Refinery (Kwinana) Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1703 | | BP Solar Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1704 | | Elite Customer Solutions Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1705 | | CO2CRC Technologies Pty Ltd | BP Developments Australia Pty Limited, 4.2%, Other Third Party, 95.8 | Australia | 4.20% |
| 1706 | | North West Shelf Australia LNG Pty Ltd | BP Developments Australia Pty Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 1707 | | Northwest Shelf Australia LNG Co. Ltd Beijing Rep Office | North West Shelf Australia LNG Pty Ltd, 100% | China | 16.60% |
| 1708 | | North West Shelf Gas Pty Limited | BP Developments Australia Pty Limited, 16.6%, Other Third Party, 83.34 | Australia | 16.66% |
| 1709 | BP Oil Australia Pty Limited | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited 29.65% | Australia | 100.00% |
| 1710 | | Australasian Lubricants Manufacturing Company Pty Limited | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 1711 | | BP Australia Nominees Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1712 | | BP Australia Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1713 | | Air Refuel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1714 | | Airport Fuel Services Pty Limited | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 1715 | | BP Australia Employee Share Plan Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1716 | | BP Refinery (Bulwer Island) Pty Limited | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1717 | | Cairns Airport Refuelling Services Pty Ltd | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 1718 | | Centrel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1719 | | Advance Petroleum Holdings Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1720 | | Advance Petroleum Pty Ltd | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 1721 | | Allgreen Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1722 | | Clansse Holdings Pty Ltd | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 1723 | | Brian Jasper Nominees Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1724 | | Dermody Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1725 | | Dermody Developments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1726 | | Dermody Holdings Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1727 | | Dermody Investments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1728 | | Minza Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1729 | | Westoil Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1730 | | Murray Goulburn Co-Operative Co. Limited | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 1731 | | No. 1 Riverside Quay Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1732 | | Taradadis Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1733 | | Goldlink Petroleum Distributors Pty Limited | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 1734 | BP Australia Shipping Proprietary Limited | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1735 | | BP LNG Shipping Ltd | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 1736 | | International Gas Transportation Company Limited | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 1737 | | North West Shelf Liaison Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 1738 | | North West Shelf Shipping Service Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 1739 | | BP Finance Australia Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1740 | | BP Lubricants Services Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1741 | | BP Refinery (Kwinana) Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1742 | | BP Solar Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1743 | | Elite Customer Solutions Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1744 | | Burnah Castrol Australia Pty Ltd | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 1745 | | Burnah Fuels Australia Pty Ltd (in liquidation) | Burnah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 1746 | | Castrol Australia Pty Limited | Burnah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 1747 | BP Alaska Gas Pipelines LLC | | The Standard Oil Company, 100% | USA | 100.00% |
| 1748 | | Denali - The Alaska Gas Pipeline LLC | BP Alaska Gas Pipelines LLC, 50%, ConocoPhillips Denali Company, 50% | USA | 50.00% |
| 1749 | BP AMI Leasing, Inc. | | The Standard Oil Company, 100% | USA | 100.00% |
| 1750 | BP Exploration (Alaska) Inc. | | The Standard Oil Company, 100% | USA | 100.00% |