## BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|
| 1751 | | | | | | | BP America Inc., 60.9%, BP Exploration (Alaska) Inc. 38.7%, The Standard Oil Company, 0.4% | USA | 100.00% |
| 1752 | 200 PS Overseas Holdings Inc | | | | | | 200 PS Overseas Holdings Inc., 100% | Australia | 100.00% |
| 1753 | | BP Regional Australasia Holdings Pty Ltd | | | | | BP Regional Australasia Holdings Pty Ltd, 48.3%, BP Australia Investments Pty Limited, 51.7% | Australia | 100.00% |
| 1754 | | | BP Australia Group Pty Ltd | | | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 1755 | | | | BP Developments Australia Pty Limited | | | BP Developments Australia Pty Limited, 100% | Australia | 100.00% |
| 1756 | | | | | BP Developments Australia (No 1) Pty Ltd | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 1757 | | | | | | | Australasian Lubricants Manufacturing Company Pty Lim | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 1758 | | | | | BP Australia Nominees Pty Ltd | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1759 | | | | | BP Australia Pty Limited | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1760 | | | | | | Air Refuel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1761 | | | | | | Airport Fuel Services Pty Limited | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 1762 | | | | | | BP Australia Employee Share Plan Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1763 | | | | | | BP Refinery (Bulwer Island) Pty Limited | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1764 | | | | | | Cairns Airport Refuelling Services Pty Ltd | BP Australia Ltd, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 1765 | | | | | | Centrel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1766 | | | | | | Advance Petroleum Holdings Pty Ltd | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 1767 | | | | | | Advance Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1768 | | | | | | Allgreen Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1769 | | | | | | Cianssee Holdings Pty Ltd | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 1770 | | | | | | Brian Jasper Nominees Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1771 | | | | | | Dermody Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1772 | | | | | | Dermody Developments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1773 | | | | | | Dermody Holdings Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1774 | | | | | | Dermody Investments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1775 | | | | | | Minza Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1776 | | | | | | Westoil Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1777 | | | | | | Murray Goulburn Co-Operative Co Limited | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 1778 | | | | | | No.1 Riverside Quay Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1779 | | | | | | Taradadis Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1780 | | | | | | Goldlink Petroleum Distributors Pty Ltd | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 1781 | | | | BP Australia Shipping Proprietary Limited | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1782 | | | | | BP LNG Shipping Ltd | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 1783 | | | | | International Gas Transportation Company Limite | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 1784 | | | | | North West Shelf Liaison Company Pty Ltd | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 1785 | | | | | North West Shelf Shipping Service Company Pty | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 1786 | | | | BP Finance Australia Pty Ltd | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1787 | | | | BP Lubricants Services Pty Limited | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1788 | | | | BP Refinery (Kwinana) Pty Ltd | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1789 | | | | BP Solar Pty Limited | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1790 | | | | Elite Customer Solutions Pty Limited | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1791 | | | | CO2CRC Technologies Pty Ltd | | | BP Developments Australia Pty Limited, 4.2%, Other Third Party, 95.8 | Australia | 4.20% |
| 1792 | | | | North West Shelf Australia LNG Pty Ltd | | | BP Developments Australia Pty Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 1793 | | | | Northwest Shelf Australia LNG Co. Ltd Beijing Rep Office | | | North West Shelf Australia LNG Pty Ltd, 100% | China | 16.60% |
| 1794 | | | | North West Shelf Gas Pty Limited | | | BP Developments Australia Pty Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 1795 | | | BP Oil Australia Pty Limited | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 1796 | | | | Australasian Lubricants Manufacturing Company Pty Limited | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 1797 | | | | BP Australia Nominees Pty Ltd | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1798 | | | | BP Australia Pty Limited | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1799 | | | | | Air Refuel Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-13 | Tier 14/15/16 (Entity Name) | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|
| 1800 | | Airport Fuel Services Pty Limited | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty limited, 20%, Caltex Australia Petroleum Pty Limited 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 1801 | | BP Australia Employee Share Plan Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1802 | | BP Refinery (Bulwer Island) Pty Limited | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1803 | | Cairns Airport Refuelling Services Pty Ltd | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited 25% | Australia | 25.00% |
| 1804 | | Centrel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1805 | | Advance Petroleum Holdings Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1806 | | Advance Petroleum Pty Ltd | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 1807 | | Allgreen Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1808 | | Clarisse Holdings Pty Ltd | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 1809 | | Brian Jasper Nominees Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1810 | | Dermody Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1811 | | Dermody Developments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1812 | | Dermody Holdings Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1813 | | Dermody Investments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 1814 | | Minza Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1815 | | Westoil Petroleum Pty Ltd | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 1816 | | Murray Goulburn Co-Operative Co Limited | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 1817 | | No 1 Riverside Quay Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1818 | | Taradadis Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1819 | | Goldlink Petroleum Distributors Pty Limited | Taradadis Pty Ltd 100% | Australia | 100.00% |
| 1820 | | BP Australia Shipping Proprietary Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1821 | | BP LNG Shipping Ltd | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 16.60% |
| 1822 | | International Gas Transportation Company Limited | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.66% |
| 1823 | | North West Shelf Liaison Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 1824 | | North West Shelf Shipping Service Company Pty Ltd | BP Australia Shipping Proprietary Limited 16.6% Other Third Party, 83.4 | Australia | 16.60% |
| 1825 | | BP Finance Australia Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1826 | | BP Lubricants Services Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1827 | | BP Refinery (Kwinana) Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1828 | | BP Solar Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1829 | | Elite Customer Solutions Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1830 | | Burmah Castrol Australia Pty Ltd | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 1831 | | Burmah Fuels Australia Pty Ltd (in liquidation) | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 1832 | | Castrol Australia Pty Limited | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 1833 | BP Products North America Inc | | BP Company North America Inc. 48.29%, The Standard Oil Company, 27.72%, BP Exploration (Alaska) Inc., 23.99% | USA | 100.00% |
| 1834 | | Air BP Canada LLC | BP Products North America Inc., 100% | USA | 100.00% |
| 1835 | | American Oil Company | BP Products North America Inc., 100% | USA | 100.00% |
| 1836 | | Amoco Environmental Services Company | BP Products North America Inc., 100% | USA | 100.00% |
| 1837 | | Amoco Marketing Environmental Services Company | BP Products North America Inc., 100% | USA | 100.00% |
| 1838 | | Amoco Oil Holding Company | BP Products North America Inc., 100% | USA | 100.00% |
| 1839 | | Amoco Corporate Development Company (Latin America) | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1840 | | Amoco Eurasia Oil Company | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1841 | | Amoco Louisiana Fractionator Company | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1842 | | Amoco MB Fractionation Company | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1843 | | Amoco MBF Company | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1844 | | Amoco Sulfur Recovery Company | Amoco Oil Holding Company, 50%, Amoco Chemical (Europe) S.A., 50% | USA | 100.00% |
| 1845 | | Joint Basin Corporation | Amoco Oil Holding Company, 25%, TransMontaigne Operating Company LP, 25%, Citgo Petroleum Corporation, 25%, Motiva Enterprises LLC, 25% | USA | 25.00% |
| 1846 | | Omega Oil Company | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1847 | | Utah Oil Refining Company | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 1848 | | ARCO Mexico Projects, Inc | BP Products North America Inc., 100% | USA | 100.00% |
| 1849 | | ARCO Mexico Ventures, Inc | BP Products North America Inc., 100% | USA | 100.00% |
| 1850 | | ARCO Wittenberg Investments Limited | BP Products North America Inc., 79%, BP Global Investments Limited, 21% | Bahamas | 100.00% |
| 1851 | | BP Caribbean Trading Company Inc | BP Products North America Inc., 100% | Panama | 100.00% |

## BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | | | | | | | | | | BP Oil Marketing Co | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1853 | | | | | | | | | | BP West Coast Products LLC | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1854 | | | | | | | | | | | AM/PM International Inc | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1855 | | | | | | | | | | | ARCO Material Supply Company | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1856 | | | | | | | | | | | ARCO Terminal Services Corporation | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1857 | | | | | | | | | | | ARCO Western Gas Pipeline Company | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 1858 | | | | | | | | | | Conti Cross Keys Inn Inc | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1859 | | | | | | | | | | Gravcap, Inc | | | | | | | BP Products North America Inc., 12.5%, BP America Production Company, 12.5%, Ashland Oil, Inc, 12.5%, Clark Oil & Refining Corporation, 12.5%, Shell Oil Company, 12.5%, Marathon Petroleum Company, 12.5%, Texaco, Inc, 12.5%, Union Oil Company of California, 12.5% | USA | 25.00% |
| 1860 | | | | | | | | | | Toledo Refinery Holding Company LLC | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1861 | | | | | | | | | | | | BP-Husky Refining LLC | | | | | Toledo Refinery Holding Company LLC, 50%, Husky Oil Toledo Company, 50% | USA | 50.00% |
| 1862 | | | | | | | | | | | | Westlake Houston Development, LLC | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1863 | | | | | | | | | | Ken-Chas Reserve Company | | | | | | | BP Exploration (Alaska) Inc., 99%, The Standard Oil Company, 1% | USA | 100.00% |
| 1864 | | | | | | | | | BP Oil Shipping Company, USA | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1865 | | | | | | | | | | Alaska Tanker Company, LLC | | | | | | | BP Oil Shipping Company, USA, 25%, Keystone Alaska LLC, 37.5%, OSG America Operating Company LLC, 37.5% | USA | 25.00% |
| 1866 | | | | | | | | BP Pipelines (Alaska) Inc | | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1867 | | | | | | | | | Alyeska Pipeline Service Company | | | | | | | | BP Pipelines (Alaska) Inc., 46.9263%, Other Third Party, 53.0737 | USA | 46.93% |
| 1868 | | | | | | | | | BP Transportation (Alaska) Inc | | | | | | | | BP Pipelines (Alaska) Inc., 100% | USA | 100.00% |
| 1869 | | | | | | | | | | Endicott Pipeline Company | | | | | | | BP Transportation (Alaska) Inc., 57.45% Amoco Endicott Pipeline Company, 10.45%, Exxon, 21%, Unocal, 10.5%, Others, 0.6% | USA | 67.90% |
| 1870 | | | | | | | | | | Milne Point Pipeline, LLC | | | | | | | BP Transportation (Alaska) Inc., 100% | USA | 100.00% |
| 1871 | | | | | | | | | | Northstar Pipeline Company, LLC | | | | | | | BP Transportation (Alaska) Inc., 98.5772%, Murphy Exploration (Alaska) Inc, 1.4228% | USA | 98.58% |
| 1872 | | | | | | | | | Prince William Sound Oil Spill Response Corporation | | | | | | | | BP Pipelines (Alaska) Inc., 25%, Phillips Transportation Alaska, Inc, 36.3241%, Exxon Mobil Pipeline Company, 30.5132% Mobil Alaska Pipeline Company, 6.1281%, Unocal Pipeline Company, 2.0346% | USA | 25.00% |
| 1873 | | | | | | | BP Pipelines (North America) Inc | | | | | | | | | | BP Company North America Inc., 68.68%, The Standard Oil Company, 31.32% | USA | 100.00% |
| 1874 | | | | | | | | Amoco Pipeline Holding Company | | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 1875 | | | | | | | | | Amoco Capline Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1876 | | | | | | | | | Amoco Cushing-Chicago Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1877 | | | | | | | | | Amoco Cypress Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1878 | | | | | | | | | | Cypress Pipeline Company, L L C | | | | | | | Amoco Cypress Pipeline Company, 50%, Chevron, 50% | USA | 50.00% |
| 1879 | | | | | | | | | Amoco Destin Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1880 | | | | | | | | | | Destin Pipeline Company, L L C | | | | | | | Amoco Destin Pipeline Company 66.67%, Enbridge Offshore (Destin) LLC, 33.33% | USA | 66.67% |
| 1881 | | | | | | | | | Amoco Endicott Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1882 | | | | | | | | | | Endicott Pipeline Company | | | | | | | BP Transportation (Alaska) Inc., 57.45%, Amoco Endicott Pipeline Company, 10.45%, Exxon, 21%, Unocal 10.5%, Others, 0.6% | USA | 67.90% |
| 1883 | | | | | | | | | Amoco High Island Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1884 | | | | | | | | | Amoco Longhorn GP Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1885 | | | | | | | | | Amoco Longhorn Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1886 | | | | | | | | | Amoco Main Pass Gathering Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1887 | | | | | | | | | | Main Pass Oil Gathering Company, a Partnership | | | | | | | Amoco Main Pass Gathering Company, 33.33%, DCP Midstream, 66.87% | USA | 33.33% |
| 1888 | | | | | | | | | Amoco Pipeline Asset Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1889 | | | | | | | | | Amoco Rancho Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1890 | | | | | | | | | Amoco Raven Ridge Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1891 | | | | | | | | | Amoco Rio Grande Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1892 | | | | | | | | | | Rio Grande Pipeline Company | | | | | | | Amoco Rio Grande Pipeline Company, 30%, Enterprise Products Operating LLC, 70% | USA | 30.00% |
| 1893 | | | | | | | | | Amoco Tri-States NGL Pipeline Company | | | | | | | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 1894 | | | | | | | | | | Tri-States NGL Pipeline, L L C | | | | | | | Amoco Tri-States NGL Pipeline Company, 16.67%, Enterprise NGL Pipelines, 33.33%, Enterprise Products Operating LP, 50% | USA | 16.67% |

## BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | | | | | | | | | | | Chicap Pipe Line Company | | | | | | Amoco Pipeline Holding Company, 56 17%, Enbridge Inc., 43 83% | USA | 56 17% |
| 1896 | | | | | | | | | ARCO Midcon LLC | | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1897 | | | | | | | | | | | Castais Pipeline Company | | | | | | ARCO Midcon LLC, 100% | USA | 100 00% |
| 1898 | | | | | | | | | | | Cuyama Pipeline Company | | | | | | ARCO Midcon LLC, 100% | USA | 100 00% |
| 1899 | | | | | | | | | | | Olympic Pipe Line Company | | | | | | ARCO Midcon LLC, 15%, Enbridge, 85% | USA | 15 00% |
| 1900 | | | | | | | | | | | Black Lake Pipe Line Company | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1901 | | | | | | | | | | | BP Amoco Seaway Products Pipeline Company | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1902 | | | | | | | | | | | BP Offshore Gathering Systems Inc | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1903 | | | | | | | | | | | BP Offshore Pipelines Inc | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1904 | | | | | | | | | | | Mars Oil Pipeline Company | | | | | | BP Offshore Pipelines Inc., 28 5%, Shell, 71 5% | USA | 28 50% |
| 1905 | | | | | | | | | | | Ursa Oil Pipeline Company LLC | | | | | | BP Offshore Pipelines Inc., 22 69%, Shell, 45 39%, Conoco, 15 96%, Exxon, 15 96% | USA | 22 69% |
| 1906 | | | | | | | | | | BP Oil Pipeline Company | | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1907 | | | | | | | | | | | Inland Corporation | | | | | | BP Oil Pipeline Company 50%, Sun Pipe Line Company of Delaware, 10%, Midwest Pipeline Company, 15%, Shell Oil Company, 25% | USA | 50 00% |
| 1908 | | | | | | | | | | | Southern Ridge Pipeline Holding Company | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1909 | | | | | | | | | | | | Southern Ridge Pipeline GP LLC | | | | | Southern Ridge Pipeline Holding Company, 50%, Chocolate Bayou Pipeline Holding Company, 50% | USA | 50 00% |
| 1910 | | | | | | | | | | | | | Southern Ridge Pipeline Partners LP | | | | Southern Ridge Pipeline LP LLC, 49 95%, Southern Ridge Pipeline GP LLC, 0 1%, Chocolate Bayou Pipeline LLC, 49 95% | USA | 50 00% |
| 1911 | | | | | | | | | | | | Southern Ridge Pipeline LP LLC | | | | | Southern Ridge Pipeline Holding Company, 100% | USA | 100 00% |
| 1912 | | | | | | | | | | | | | Southern Ridge Pipeline Partners LP | | | | Southern Ridge Pipeline LP LLC, 49 95%, Southern Ridge Pipeline GP LLC, 0 1%, Chocolate Bayou Pipeline LLC, 49 95% | USA | 50 00% |
| 1913 | | | | | | | | | | | Vastar Pipeline, LLC | | | | | | BP Pipelines (North America) Inc., 100% | USA | 100 00% |
| 1914 | | | | | | | BP Products North America Inc | | | | | | | | | BP Company North America Inc., 48 29%, The Standard Oil Company, 27 72%, BP Exploration (Alaska) Inc., 23 99% | USA | 100 00% |
| 1915 | | | | | | | | Air BP Canada LLC | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1916 | | | | | | | | American Oil Company | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1917 | | | | | | | | Amoco Environmental Services Company | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1918 | | | | | | | | Amoco Marketing Environmental Services Company | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1919 | | | | | | | | Amoco Oil Holding Company | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1920 | | | | | | | | | Amoco Corporate Development Company (Latin America) | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1921 | | | | | | | | | Amoco Eurasia Oil Company | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1922 | | | | | | | | | Amoco Louisiana Fractionator Company | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1923 | | | | | | | | | Amoco MB Fractionation Company | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1924 | | | | | | | | | Amoco MBF Company | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1925 | | | | | | | | | Amoco Sulfur Recovery Company | | | | | | | | Amoco Oil Holding Company, 50%, Amoco Chemical (Europe) S.A., 50% | USA | 100 00% |
| 1926 | | | | | | | | | Joint Basin Corporation | | | | | | | | Amoco Oil Holding Company, 25%, TransMontaigne Operating Company LP, 25%, Citgo Petroleum Corporation, 25%, Motiva Enterprises LLC, 25% | USA | 25 00% |
| 1927 | | | | | | | | | Omega Oil Company | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1928 | | | | | | | | | Utah Oil Refining Company | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100 00% |
| 1929 | | | | | | | | ARCO Mexico Projects, Inc | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1930 | | | | | | | | ARCO Mexico Ventures, Inc | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1931 | | | | | | | | ARCO Wittenberg Investments Limited | | | | | | | | | BP Products North America Inc., 79%, BP Global Investments Limited, 21% | Bahamas | 100 00% |
| 1932 | | | | | | | | BP Caribbean Trading Company Inc | | | | | | | | | BP Products North America Inc., 100% | Panama | 100 00% |
| 1933 | | | | | | | | BP Oil Marketing Co | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1934 | | | | | | | | BP West Coast Products LLC | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1935 | | | | | | | | | AM/PM International Inc | | | | | | | | BP West Coast Products LLC, 100% | USA | 100 00% |
| 1936 | | | | | | | | | ARCO Material Supply Company | | | | | | | | BP West Coast Products LLC, 100% | USA | 100 00% |
| 1937 | | | | | | | | | ARCO Terminal Services Corporation | | | | | | | | BP West Coast Products LLC, 100% | USA | 100 00% |
| 1938 | | | | | | | | | ARCO Western Gas Pipeline Company | | | | | | | | BP West Coast Products LLC, 100% | USA | 100 00% |
| 1939 | | | | | | | | Cont Cross Keys Inn, Inc | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |
| 1940 | | | | | | Gravcap, Inc | | | | | | | | | | | BP Products North America Inc., 12 5%, BP America Production Company, 12 5%, Ashland Oil, Inc., 12 5%, Clark Oil & Refining Corporation, 12 5%, Shell Oil Company, 12 5%, Marathon Petroleum Company, 12 5%, Texaco, Inc., 12 5%, Union Oil Company of California, 12 5% | USA | 25 00% |
| 1941 | | | | | | | Toledo Refinery Holding Company LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100 00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | | | | | | | | | BP-Husky Refining LLC | | | | | | | | Toledo Refinery Holding Company LLC, 50%; Husky Oil Toledo Company, 50% | USA | 50.00% |
| 1943 | | | | | | | | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 1944 | | | | | | | | | Westlake Houston Development, LLC | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1945 | | | | | | | | Elm Holdings Inc | | | | | | | | | TEA Comercio E Participacoes Ltda | Brazil | 100.00% |
| 1946 | | | | | | | | | TEA Comercio E Participacoes Ltda | | | | | | | | Elm Holdings Inc., 99%; The Standard Oil Company, 1% | USA | 100.00% |
| 1947 | | | | | | | | | Energy Global Investments (USA) Inc | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1948 | | | | | | | | Ken-Chas Reserve Company | | | | | | | | | BP Exploration (Alaska) Inc, 99%; The Standard Oil Company, 1% | USA | 100.00% |
| 1949 | | | | | | | | Kitt Energy Corporation | | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1950 | | | | | | | | Prospect International, C.A | | | | | | | | | The Standard Oil Company, 99.9%; Alfred E Wolf, 0.1% | Venezuela | 99.90% |
| 1951 | | | | | | | | | Standard Oil Alternate Energy Development Company | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |
| 1952 | | | | | | | | | TEA Comercio E Participacoes Ltda | | | | | | | | Elm Holdings Inc., 99%; The Standard Oil Company, 1% | Brazil | 100.00% |
| 1953 | | | | | | | UT Petroleum Energy, LLC | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1954 | | | | | | | UT Petroleum Services, LLC | | | | | | | | | | BP Company North America Inc., 100% | USA | 100.00% |
| 1955 | | | | | | | BP Foundation Incorporated | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 1956 | | | | | | | BP Solar International Inc | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 1957 | | | | | | | | Long Island Solar Farm LLC | | | | | | | | | BP Solar International Inc. 10.03%; LISF Solar Trust (MetLife), 89.97% | USA | 10.03% |
| 1958 | | | | | | | | Solar Services Inc | | | | | | | | | BP Solar International Inc., 100% | USA | 100.00% |
| 1959 | | | | | | | BP Technology Ventures Inc | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 1960 | | | | | | | | Energenomics LLC | | | | | | | | | BP Technology Ventures Inc., 50%; Beagle Resources LLC, 50% | USA | 50.00% |
| 1961 | | | | | | | | Compania de Inversiones El Condor Limitada | | | | | | | | | BP Corporation North America Inc., 99%; Jimmy J Hall, 1% | Chile | 99.00% |
| 1962 | | | | | | | North America Funding Company | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 1963 | | | | | | | Standard Oil Company, Inc | | | | | | | | | | BP Corporation North America Inc., 100% | USA | 100.00% |
| 1964 | | | | | | | The Shorebank Corporation | | | | | | | | | | BP Corporation North America Inc., 1.58%; Other Third Party, 98.42 | USA | 1.58% |
| 1965 | | | | | BP Employee Disaster Relief Fund, Inc | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1966 | | | | | BP International Services Company | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1967 | | | | BP Lubricants USA Inc | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1968 | | | | | Burmah Castrol Holdings Inc | | | | | | | | | | | | BP Lubricants USA Inc, 100% | USA | 100.00% |
| 1969 | | | | | | BP Global Special Products (America) Inc | | | | | | | | | | | Burmah Castrol Holdings Inc., 100% | USA | 100.00% |
| 1970 | | | | | | Burmah Oil (Louisiana) Inc | | | | | | | | | | | Burmah Castrol Holdings Inc., 100% | USA | 100.00% |
| 1971 | | | | | | Castrol Caribbean & Central America Inc | | | | | | | | | | | Burmah Castrol Holdings Inc., 100% | USA | 100.00% |
| 1972 | | | | | | OMD87, Inc | | | | | | | | | | | Burmah Castrol Holdings Inc., 100% | USA | 100.00% |
| 1973 | | | | | | PLR Oil Company Inc | | | | | | | | | | | Burmah Castrol Holdings Inc., 100% | USA | 100.00% |
| 1974 | | | | | Castrol Industrial North America Inc | | | | | | | | | | | | BP Lubricants USA Inc., 100% | USA | 100.00% |
| 1975 | | | | | | LubeCon Canada Ltd | | | | | | | | | | | Castrol Industrial North America Inc., 100% | Canada | 100.00% |
| 1976 | | | BP Nutrition Inc | | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1977 | | | | BP Social Investment Company | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1978 | | | | Coastwise Guaranty Company | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1979 | | | | Mardi Gras Transportation System Inc | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1980 | | | | | Caesar Oil Pipeline Company, LLC | | | | | | | | | | | | Mardi Gras Transportation System Inc., 56%; BHP Billiton Petroleum (Deepwater) Inc., 25%; Union Oil Company of California, 4%; Shell Pipeline Company LP, 15% | USA | 56.00% |
| 1981 | | | | | Cleopatra Gas Gathering Company, LLC | | | | | | | | | | | | Mardi Gras Transportation System Inc., 54%; BHP Billiton Petroleum (Deepwater) Inc., 22%; Union Oil Company of California, 2%; Enbridge Offshore (Gas Transmission) LLC, 22% | USA | 54.00% |
| 1982 | | | | | Mardi Gras Endymion Oil Pipeline Company, LLC | | | | | | | | | | | | Mardi Gras Transportation System Inc., 100% | USA | 100.00% |
| 1983 | | | | | | Endymion Oil Pipeline Company, LLC | | | | | | | | | | | Mardi Gras Endymion Oil Pipeline Company, LLC, 75%; Exxon Mobil Pipeline Company, 25% | USA | 75.00% |
| 1984 | | | | | Okeanos Gas Gathering Company, LLC | | | | | | | | | | | | Mardi Gras Transportation System Inc., 66.67%; Enbridge Offshore (Destin) LLC, 33.33% | USA | 66.67% |
| 1985 | | | | | Proteus Oil Pipeline Company, LLC | | | | | | | | | | | | Mardi Gras Transportation System Inc., 75%; ExxonMobil Pipeline Company, 25% | USA | 75.00% |
| 1986 | | | Oil Casualty Insurance Ltd | | | | | | | | | | | | | | BP America Inc., 5.12%; Other Third Party, 94.88 | Bermuda | 5.12% |
| 1987 | | | Saturn Insurance Inc | | | | | | | | | | | | | | BP America Inc., 100% | USA | 100.00% |
| 1988 | | | Telcom General Corporation | | | | | | | | | | | | | | BP America Inc., 99.96%; Various individuals, 0.04% | USA | 99.96% |
| 1989 | | | The Standard Oil Company | | | | | | | | | | | | | | BP America Inc., 97.56%; BP Company North America Inc., 2.44% | USA | 100.00% |
| | | | | 200 PS Investment Company | | | | | | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |

# BP p.l.c. Ownership Chart
## as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | | | | | 200 PS Overseas Holdings Inc | | | | | | | | | | | | BP America Inc., 60.9%, BP Exploration (Alaska) Inc., 38.7%, The Standard Oil Company, 0.4% | USA | 100.00% |
| 1991 | | | | | | BP Regional Australasia Holdings Pty Ltd | | | | | | | | | | | 200 PS Overseas Holdings Inc., 100% | Australia | 100.00% |
| 1992 | | | | | | | BP Australia Group Pty Ltd | | | | | | | | | | BP Regional Australasia Holdings Pty Ltd, 48.3%, BP Australia Investments Pty Limited, 51.7% | Australia | 100.00% |
| 1993 | | | | | | | | BP Developments Australia Pty Limited | | | | | | | | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 1994 | | | | | | | | | BP Developments Australia (No. 1) Pty Ltd | | | | | | | | BP Developments Australia Pty Limited, 100% | Australia | 100.00% |
| 1995 | | | | | | | | | BP Oil Australia Pty Limited | | | | | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 1996 | | | | | | | | | | Australasian Lubricants Manufacturing Company Pty Limited | | | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 1997 | | | | | | | | | | BP Australia Nominees Pty Ltd | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 1998 | | | | | | | | | | BP Australia Pty Limited | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 1999 | | | | | | | | | | | Air Refuel Pty Ltd | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2000 | | | | | | | | | | | Airport Fuel Services Pty Limited | | | | | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 2001 | | | | | | | | | | | BP Australia Employee Share Plan Pty Ltd | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2002 | | | | | | | | | | | BP Refinery (Bulwer Island) Pty Limited | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2003 | | | | | | | | | | | Cairns Airport Refuelling Services Pty Ltd | | | | | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 2004 | | | | | | | | | | | Centrel Pty Ltd | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2005 | | | | | | | | | | | | Advance Petroleum Holdings Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2006 | | | | | | | | | | | | | Advance Petroleum Pty Ltd | | | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 2007 | | | | | | | | | | | | Allgreen Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2008 | | | | | | | | | | | | | Clansse Holdings Pty Ltd | | | | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 2009 | | | | | | | | | | | | | Brian Jasper Nominees Pty Ltd | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2010 | | | | | | | | | | | | Dermody Petroleum Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2011 | | | | | | | | | | | | | Dermody Developments Pty Ltd | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2012 | | | | | | | | | | | | | Dermody Holdings Pty Ltd | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2013 | | | | | | | | | | | | | Dermody Investments Pty Ltd | | | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2014 | | | | | | | | | | | | | Minza Pty Ltd | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2015 | | | | | | | | | | | | Westoil Petroleum Pty Ltd | | | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2016 | | | | | | | | | | | Murray Goulburn Co-Operative Co. Limited | | | | | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 2017 | | | | | | | | | | | No. 1 Riverside Quay Pty Ltd | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2018 | | | | | | | | | | | Taradadis Pty Ltd | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2019 | | | | | | | | | | | | Goldlink Petroleum Distributors Pty Ltd | | | | | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 2020 | | | | | | | | | | BP Australia Shipping Proprietary Limited | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2021 | | | | | | | | | | | BP LNG Shipping Ltd | | | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 2022 | | | | | | | | | | | International Gas Transportation Company Limited | | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 2023 | | | | | | | | | | | North West Shelf Liaison Company Pty Ltd | | | | | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 2024 | | | | | | | | | | | North West Shelf Shipping Service Company Pty Ltd | | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 2025 | | | | | | | | | | BP Finance Australia Pty Ltd | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2026 | | | | | | | | | | BP Lubricants Services Pty Limited | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2027 | | | | | | | | | | BP Refinery (Kwinana) Pty Ltd | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2028 | | | | | | | | | | BP Solar Pty Limited | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2029 | | | | | | | | | | Elite Customer Solutions Pty Limited | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2030 | | | | | | | | | | CO2CRC Technologies Pty Ltd | | | | | | | BP Developments Australia Pty Limited, 4.2%, Other Third Party, 95.8 | Australia | 4.20% |
| 2031 | | | | | | | | | | North West Shelf Australia LNG Pty Ltd | | | | | | | BP Developments Australia Pty Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 2032 | | | | | | | | | | | Northwest Shelf Australia LNG Co. Ltd Beijing Rep Office | | | | | | North West Shelf Australia LNG Pty Ltd, 100% | China | 16.60% |
| 2033 | | | | | | | | | | North West Shelf Gas Pty Limited | | | | | | | BP Developments Australia Pty Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 2034 | | | | | | | | BP Oil Australia Pty Limited | | | | | | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 2035 | | | | | | | | | Australasian Lubricants Manufacturing Company Pty Limited | | | | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 2036 | | | | | | | | | BP Australia Nominees Pty Ltd | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2037 | | | | | | | | | BP Australia Pty Limited | | | | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2038 | | | | | | | | | | Air Refuel Pty Ltd | | | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|
| 2039 | | Airport Fuel Services Pty Limited | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 2040 | | BP Australia Employee Share Plan Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2041 | | BP Refinery (Bulwer Island) Pty Limited | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2042 | | Cairns Airport Refuelling Services Pty Ltd | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 2043 | | Centrel Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2044 | | Advance Petroleum Holdings Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2045 | | | Advance Petroleum Pty Ltd | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 2046 | | Allgreen Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2047 | | | Clansse Holdings Pty Ltd | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 2048 | | Brian Jasper Nominees Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2049 | | Dermody Petroleum Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2050 | | | Dermody Developments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2051 | | | Dermody Holdings Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2052 | | | Dermody Investments Pty Ltd | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2053 | | Minza Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2054 | | Westoil Petroleum Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2055 | | Murray Goulburn Co-Operative Co. Limited | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 2056 | | No. 1 Riverside Quay Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2057 | | Taradadis Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2058 | | | Goldlink Petroleum Distributors Pty Ltd | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 2059 | | BP Australia Shipping Proprietary Limited | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2060 | | | BP LNG Shipping Ltd | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 2061 | | | International Gas Transportation Company Limited | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 2062 | | | North West Shelf Liaison Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 2063 | | | North West Shelf Shipping Service Company Pty Ltd | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 2064 | | BP Finance Australia Pty Ltd | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2065 | | BP Lubricants Services Pty Limited | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2066 | | BP Refinery (Kwinana) Pty Ltd | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2067 | | BP Solar Pty Limited | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2068 | | Elite Customer Solutions Pty Limited | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2069 | | Burmah Castrol Australia Pty Ltd | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 2070 | | | Burmah Fuels Australia Pty Ltd (in liquidation) | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 2071 | | | Castrol Australia Pty Limited | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 2072 | BP Alaska Gas Pipelines LLC | | | The Standard Oil Company, 100% | USA | 100.00% |
| 2073 | | Denali - The Alaska Gas Pipeline LLC | | BP Alaska Gas Pipelines LLC, 50%, ConocoPhillips Denali Company, 50% | USA | 50.00% |
| 2074 | BP AMI Leasing Inc | | | The Standard Oil Company, 100% | USA | 100.00% |
| 2075 | BP Exploration (Alaska) Inc | | | The Standard Oil Company, 100% | USA | 100.00% |
| 2076 | 200 PS Overseas Holdings Inc | | | BP America Inc., 60.9%, BP Exploration (Alaska) Inc., 38.7%, The Standard Oil Company, 0.4% | USA | 100.00% |
| 2077 | | BP Regional Australasia Holdings Pty Ltd | | 200 PS Overseas Holdings Inc., 100% | Australia | 100.00% |
| 2078 | | | BP Australia Group Pty Ltd | BP Regional Australasia Holdings Pty Ltd., 48.3%, BP Australia Investments Pty Limited, 51.7% | Australia | 100.00% |
| 2079 | | | BP Developments Australia Pty Limited | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 2080 | | | BP Developments Australia (No. 1) Pty Ltd | BP Developments Australia Pty Limited, 100% | Australia | 100.00% |
| 2081 | | | BP Oil Australia Pty Limited | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 2082 | | | Australasian Lubricants Manufacturing Company Pty Limited | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 2083 | | | BP Australia Nominees Pty Ltd | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2084 | | | BP Australia Pty Limited | BP Oil Australia Pty Limited, 100% | Australia | 100.99% |
| 2085 | | | Air Refuel Pty Ltd | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2086 | | Airport Fuel Services Pty Limited | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 2087 | | BP Australia Employee Share Plan Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|
| 2088 | | | | | BP Refinery (Bulwer Island) Pty Limited | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2089 | | | | | Cairns Airport Refuelling Services Pty Ltd | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 2090 | | | | | Centrel Pty Ltd | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2091 | | | | Advance Petroleum Holdings Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2092 | | | | | Advance Petroleum Pty Ltd | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 2093 | | | | Allgreen Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2094 | | | | | Clansse Holdings Pty Ltd | | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 2095 | | | | | Brian Jasper Nominees Pty Ltd | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2096 | | | | Dermody Petroleum Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2097 | | | | | Dermody Developments Pty Ltd | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2098 | | | | | Dermody Holdings Pty Ltd | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2099 | | | | | Dermody Investments Pty Ltd | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2100 | | | | Minza Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2101 | | | | Westoil Petroleum Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2102 | | | Murray Goulburn Co-Operative Co. Limited | | | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 2103 | | | No. 1 Riverside Quay Pty Ltd | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2104 | | | Taradadis Pty Ltd | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2105 | | | | Goldlink Petroleum Distributors Pty Ltd | | | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 2106 | | BP Australia Shipping Proprietary Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2107 | | BP LNG Shipping Ltd | | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 2108 | | International Gas Transportation Company Limited | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 2109 | | North West Shelf Liaison Company Pty Ltd | | | | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 2110 | | North West Shelf Shipping Service Company Pty Ltd | | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 2111 | | BP Finance Australia Pty Ltd | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2112 | | BP Lubricants Services Pty Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2113 | | BP Refinery (Kwinana) Pty Ltd | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2114 | | BP Solar Pty Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2115 | | Elite Customer Solutions Pty Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2116 | | CO2CRC Technologies Pty Ltd | | | | | BP Developments Australia Pty Limited, 4.2%, Other Third Party, 95.8 | Australia | 4.20% |
| 2117 | | North West Shelf Australia LNG Pty Ltd | | | | | BP Developments Australia Pty Limited, 16.6% Other Third Party, 83.4 | Australia | 16.60% |
| 2118 | | Northwest Shelf Australia LNG Co. Ltd Beijing Rep Office | | | | | North West Shelf Australia LNG Pty Ltd, 100% | China | 16.60% |
| 2119 | | North West Shelf Gas Pty Limited | | | | | BP Developments Australia Pty Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 2120 | BP Oil Australia Pty Limited | | | | | | BP Australia Group Pty Ltd, 70.35%, BP Developments Australia Pty Limited, 29.65% | Australia | 100.00% |
| 2121 | | Australasian Lubricants Manufacturing Company Pty Limited | | | | | BP Oil Australia Pty Limited, 50%, Caltex Australia Petroleum Pty Ltd, 50% | Australia | 50.00% |
| 2122 | | BP Australia Nominees Pty Ltd | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2123 | | BP Australia Pty Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2124 | | Air Refuel Pty Ltd | | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2125 | | | Airport Fuel Services Pty Limited | | | | BP Australia Pty Limited, 20%, Qantas Airways Limited, 20%, Caltex Australia Petroleum Pty Limited, 20%, Caltex Australia Petroleum Pty Limited 20% Mobil Oil Australia Pty Ltd, 20% | Australia | 20.00% |
| 2126 | | | BP Australia Employee Share Plan Pty Ltd | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2127 | | | BP Refinery (Bulwer Island) Pty Limited | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2128 | | | Cairns Airport Refuelling Services Pty Ltd | | | | BP Australia Pty Limited, 25%, Mobil Oil Australia Pty Ltd, 25%, The Shell Company of Australia Ltd, 25%, Caltex Australia Petroleum Pty Limited, 25% | Australia | 25.00% |
| 2129 | | | Centrel Pty Ltd | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2130 | | | | Advance Petroleum Holdings Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2131 | | | | | Advance Petroleum Pty Ltd | | Advance Petroleum Holdings Pty Ltd, 100% | Australia | 100.00% |
| 2132 | | | | Allgreen Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2133 | | | | | Clansse Holdings Pty Ltd | | Allgreen Pty Ltd, 100% | Australia | 100.00% |
| 2134 | | | | Brian Jasper Nominees Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2135 | | | | Dermody Petroleum Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |
| 2136 | | | | | Dermody Developments Pty Ltd | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2137 | | | | | Dermody Holdings Pty Ltd | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2138 | | | | | Dermody Investments Pty Ltd | | Dermody Petroleum Pty Ltd, 100% | Australia | 100.00% |
| 2139 | | | | Minza Pty Ltd | | | Centrel Pty Ltd, 100% | Australia | 100.00% |

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1 | Tier 2 | Tier 3 | Tier 4 | Tier 5 | Tier 6 | Tier 7 | Tier 8 | Tier 9 | Tier 10 | Tier 11 | Tier 12 | Tier 13 | Tier 14 | Tier 15 | Tier 16 | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140 | | | | | | | | | | | | | | | Westool Petroleum Pty Ltd | | Contrel Pty Ltd, 100% | Australia | 100.00% |
| 2141 | | | | | | | | | | | | | Murray Goulburn Co-Operative Co Limited | | | | BP Australia Pty Limited, 1%, Other Third Party, 99 | Australia | 1.00% |
| 2142 | | | | | | | | | | | | | No 1 Riverside Quay Pty Ltd | | | | BP Australia Pty Limited, 100% | Australia | 100.00% |
| 2143 | | | | | | | | | | | | | Taradadis Pty Ltd | | | | BP Australia Pty Limited 100% | Australia | 100.00% |
| 2144 | | | | | | | | | | | | | | Goldlink Petroleum Distributors Pty Ltd | | | Taradadis Pty Ltd, 100% | Australia | 100.00% |
| 2145 | | | | | | | | | | | | BP Australia Shipping Proprietary Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2146 | | | | | | | | | | | | | BP LNG Shipping Ltd | | | | BP Australia Shipping Proprietary Limited, 100% | Bermuda | 100.00% |
| 2147 | | | | | | | | | | | | | International Gas Transportation Company Limited | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Bermuda | 16.60% |
| 2148 | | | | | | | | | | | | | North West Shelf Liason Company Pty Ltd | | | | BP Australia Shipping Proprietary Limited, 16.66%, Other Third Party, 83.34 | Australia | 16.66% |
| 2149 | | | | | | | | | | | | | North West Shelf Shipping Service Company Pty Ltd | | | | BP Australia Shipping Proprietary Limited, 16.6%, Other Third Party, 83.4 | Australia | 16.60% |
| 2150 | | | | | | | | | | | | BP Finance Australia Pty Ltd | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2151 | | | | | | | | | | | | BP Lubricants Services Pty Limited | | | | | BP Oil Australia Pty Limited 100% | Australia | 100.00% |
| 2152 | | | | | | | | | | | | BP Refinery (Kwinana) Pty Ltd | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2153 | | | | | | | | | | | | BP Solar Pty Limited | | | | | BP Oil Australia Pty Limited, 100% | Australia | 100.00% |
| 2154 | | | | | | | | | | | | Elite Customer Solutions Pty Limited | | | | | BP Oil Australia Pty Limited 100% | Australia | 100.00% |
| 2155 | | | | | | | | | | | Burmah Castrol Australia Pty Ltd | | | | | | BP Australia Group Pty Ltd, 100% | Australia | 100.00% |
| 2156 | | | | | | | | | | | | Burmah Fuels Australia Pty Ltd (in liquidation) | | | | | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 2157 | | | | | | | | | | | | Castrol Australia Pty Limited | | | | | Burmah Castrol Australia Pty Ltd, 100% | Australia | 100.00% |
| 2158 | | | | | | BP Products North America Inc | | | | | | | | | | | BP Company North America Inc., 48.29%, The Standard Oil Company, 27.72%, BP Exploration (Alaska) Inc, 23.99% | USA | 100.00% |
| 2159 | | | | | | | Air BP Canada LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2160 | | | | | | | American Oil Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2161 | | | | | | | Amoco Environmental Services Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2162 | | | | | | | Amoco Marketing Environmental Services Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2163 | | | | | | | Amoco Oil Holding Company | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2164 | | | | | | | | Amoco Corporate Development Company (Latin America) | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 2165 | | | | | | | | Amoco Eurasia Oil Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 2166 | | | | | | | | Amoco Louisiana Fractionator Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 2167 | | | | | | | | Amoco MB Fractionation Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 2168 | | | | | | | | Amoco MBF Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 2169 | | | | | | | | Amoco Sulfur Recovery Company | | | | | | | | | Amoco Oil Holding Company, 50%, Amoco Chemical (Europe) S.A., 50% | USA | 100.00% |
| 2170 | | | | | | | | Joint Basin Corporation | | | | | | | | | Amoco Oil Holding Company, 25%, TransMontaigne Operating Company LP, 25%, Citgo Petroleum Corporation, 25%, Motiva Enterprises LLC, 25% | USA | 25.00% |
| 2171 | | | | | | | | Omega Oil Company | | | | | | | | | Amoco Oil Holding Company 100% | USA | 100.00% |
| 2172 | | | | | | | | Utah Oil Refining Company | | | | | | | | | Amoco Oil Holding Company, 100% | USA | 100.00% |
| 2173 | | | | | | | ARCO Mexico Projects, Inc | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2174 | | | | | | | ARCO Mexico Ventures, Inc | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2175 | | | | | | | ARCO Wittenberg Investments Limited | | | | | | | | | | BP Products North America Inc., 79%, BP Global Investments Limited, 21% | Bahamas | 100.00% |
| 2176 | | | | | | | BP Caribbean Trading Company Inc | | | | | | | | | | BP Products North America Inc., 100% | Panama | 100.00% |
| 2177 | | | | | | | BP Oil Marketing Co | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2178 | | | | | | | BP West Coast Products LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2179 | | | | | | | | AM/PM International Inc | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 2180 | | | | | | | | ARCO Material Supply Company | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 2181 | | | | | | | | ARCO Terminal Services Corporation | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 2182 | | | | | | | | ARCO Western Gas Pipeline Company | | | | | | | | | BP West Coast Products LLC, 100% | USA | 100.00% |
| 2183 | | | | | | | Conti Cross Keys Inn, Inc | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2184 | | | | | | Graveap Inc | | | | | | | | | | | BP Products North America Inc., 12.5%, BP America Production Company, 12.5%, Ashland Oil, Inc, 12.5%, Clark Oil & Refining Corporation, 12.5%, Shell Oil Company, 12.5%, Marathon Petroleum Company, 12.5%, Texaco, Inc, 12.5%, Union Oil Company of California, 12.5% | USA | 25.00% |
| 2185 | | | | | | Toledo Refinery Holding Company LLC | | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2186 | | | | | | | BP-Husky Refining LLC | | | | | | | | | | Toledo Refinery Holding Company LLC, 50%, Husky Oil Toledo Company, 50% | USA | 50.00% |
| 2187 | | | | | | | Westlake Houston Development, LLC | | | | | | | | | | BP Products North America Inc., 100% | USA | 100.00% |
| 2188 | | | | | Ken-Chas Reserve Company | | | | | | | | | | | | BP Exploration (Alaska) Inc, 99%, The Standard Oil Company, 1% | USA | 100.00% |
| 2189 | | | | | BP Oil Shipping Company, USA | | | | | | | | | | | | The Standard Oil Company, 100% | USA | 100.00% |

5/16/2011

49 of 68

# BP p.l.c. Ownership Chart
as of 05 May 2011

| Index | Tier 1-15 | Tier 16 (Entity) | Owning Entity (See Help for Information on multiple ownership) | Formation Country | % BP Owned |
|---|---|---|---|---|---|
| 2190 | Alaska Tanker Company, LLC | | BP Oil Shipping Company, USA, 25%, Keystone Alaska LLC, 37.5%, OSG America Operating Company LLC, 37.5% | USA | 25.00% |
| 2191 | BP Pipelines (Alaska) Inc | | The Standard Oil Company 100% | USA | 100.00% |
| 2192 | Alyeska Pipeline Service Company | | BP Pipelines (Alaska) Inc., 46.9263%, Other Third Party, 53.0737 | USA | 46.93% |
| 2193 | BP Transportation (Alaska) Inc | | BP Pipelines (Alaska) Inc 100% | USA | 100.00% |
| 2194 | Endicott Pipeline Company | | BP Transportation (Alaska) Inc., 57.45%, Amoco Endicott Pipeline Company, 10.45%, Exxon, 21%, Unocal, 10.5%, Others, 0.6% | USA | 67.90% |
| 2195 | Milne Point Pipeline, LLC | | BP Transportation (Alaska) Inc., 100% | USA | 100.00% |
| 2196 | Northstar Pipeline Company, LLC | | BP Transportation (Alaska) Inc 98.5772% Murphy Exploration (Alaska) Inc. 1.4228% | USA | 98.58% |
| 2197 | Prince William Sound Oil Spill Response Corporation | | BP Pipelines (Alaska) Inc., 25%, Phillips Transportation Alaska, Inc, 36.3241%, Exxon Mobil Pipeline Company, 30.5132% Mobil Alaska Pipeline Company 6.1281% Unocal Pipeline Company 2.0346% | USA | 25.00% |
| 2198 | BP Pipelines (North America) Inc | | BP Company North America Inc. 68.68%, The Standard Oil Company, 31.32% | USA | 100.00% |
| 2199 | Amoco Pipeline Holding Company | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 2200 | Amoco Capline Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2201 | Amoco Cushing-Chicago Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2202 | Amoco Cypress Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2203 | Cypress Pipeline Company, LLC | | Amoco Cypress Pipeline Company, 50%, Chevron, 50% | USA | 50.00% |
| 2204 | Amoco Destin Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2205 | Destin Pipeline Company, L.L.C | | Amoco Destin Pipeline Company, 66.67%, Enbridge Offshore (Destin) LLC, 33.33% | USA | 66.67% |
| 2206 | Amoco Endicott Pipeline Company | | Amoco Pipeline Holding Company 100% | USA | 100.00% |
| 2207 | Endicott Pipeline Company | | BP Transportation (Alaska) Inc., 57.45%, Amoco Endicott Pipeline Company, 10.45%, Exxon, 21%, Unocal, 10.5%, Others, 0.6% | USA | 67.90% |
| 2208 | Amoco High Island Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2209 | Amoco Longhorn GP Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2210 | Amoco Longhorn Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2211 | Amoco Main Pass Gathering Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2212 | Main Pass Oil Gathering Company, a Partnership | | Amoco Main Pass Gathering Company, 33.33%, DCP Midstream, 66.67% | USA | 33.33% |
| 2213 | Amoco Pipeline Asset Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2214 | Amoco Rancho Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2215 | Amoco Raven Ridge Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2216 | Amoco Rio Grande Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2217 | Rio Grande Pipeline Company | | Amoco Rio Grande Pipeline Company, 30%, Enterprise Products Operating LLC, 70% | USA | 30.00% |
| 2218 | Amoco Tri-States NGL Pipeline Company | | Amoco Pipeline Holding Company, 100% | USA | 100.00% |
| 2219 | Tri-States NGL Pipeline, L.L.C | | Amoco Tri-States NGL Pipeline Company, 16.67%, Enterprise NGL Pipelines, 33.33% Enterprise Products Operating LP, 50% | USA | 16.67% |
| 2220 | Cheap Pipe Line Company | | Amoco Pipeline Holding Company, 56.17%, Enbridge Inc., 43.83% | USA | 56.17% |
| 2221 | ARCO Midcon LLC | | BP Pipelines (North America) Inc. 100% | USA | 100.00% |
| 2222 | Castas Pipeline Company | | ARCO Midcon LLC, 100% | USA | 100.00% |
| 2223 | Cuyama Pipeline Company | | ARCO Midcon LLC, 100% | USA | 100.00% |
| 2224 | Olympic Pipe Line Company | | ARCO Midcon LLC, 15%, Enbridge, 85% | USA | 15.00% |
| 2225 | Black Lake Pipe Line Company | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 2226 | BP Amoco Seaway Products Pipeline Company | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 2227 | BP Offshore Gathering Systems Inc | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 2228 | BP Offshore Pipelines Inc | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 2229 | Mars Oil Pipeline Company | | BP Offshore Pipelines Inc., 28.5%, Shell, 71.5% | USA | 28.50% |
| 2230 | Ursa Oil Pipeline Company LLC | | BP Offshore Pipelines Inc., 22.69%, Shell, 45.39%, Conoco, 15.96%, Exxon, 15.96% | USA | 22.69% |
| 2231 | BP Oil Pipeline Company | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |
| 2232 | Inland Corporation | | BP Oil Pipeline Company, 50%, Sun Pipe Line Company of Delaware, 10%, Midwest Pipeline Company 15%, Shell Oil Company 25% | USA | 50.00% |
| 2233 | Southern Ridge Pipeline Holding Company | | BP Pipelines (North America) Inc., 100% | USA | 100.00% |