APPEAL, LEAD

# U.S. District Court
## SOUTHERN DISTRICT OF TEXAS (Houston)
## CIVIL DOCKET FOR CASE #: 4:10-md-02185
### Internal Use Only

In Re: BP plc Securities Litigation
Assigned to: Judge Keith P Ellison
Related Cases: 4:10-cv-03043
                4:10-cv-03044
                4:10-cv-03049
                4:10-cv-03447
                4:10-cv-03448
                4:10-cv-03449
                4:10-cv-03450
                4:10-cv-03451
                4:10-cv-03452
                4:10-cv-04214
                4:10-cv-04289
                4:10-cv-04294
                4:10-cv-04300
                4:10-cv-04301
                4:10-cv-04305
                4:10-cv-04306
                4:10-cv-04307
                4:10-cv-04675
                4:11-cv-02941
Cause: 15:78m(a) Securities Exchange Act

Date Filed: 08/10/2010
Jury Demand: Plaintiff
Nature of Suit: 850
Securities/Commodities
Jurisdiction: Federal Question

**Plaintiff**

**Robert Ludlow**
*Individually and on behalf of all others
similarly situated*

represented by **Jordanna G Thigpen**
Cotchett Pitre McCarthy
840 Malcolm Rd
Ste 200
Burlingame, CA 94010
650-697-6000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Warren Mithoff , Jr**
Mithoff Law Firm
500 Dallas St
Ste 3450
Houston, TX 77002
713-654-1122

Fax: 713-739-8085
Email: rmithoff@mithofflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aron K Liang**
Cotchett Pitre and Carthy
840 Malcolm Rd
Ste 200
Burlingame, CA 94010
650-697-6000
Email: aliang@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Bryan M. Payne**
Cotchett Pitre et al
840 Malcom Rd Ste 200
Burlingame, CA 94010
650-697-6000
Fax: 650-697-0577
Email: bpayne@cpmlegal.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Hester H. Cheng**
Cotchett Pitre et al
840 Malcolm Rd
Suite 200
Burlingame, CA 94010
650-697-6000
Email: hcheng@cpmlegal.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James P Roy**
Domengeaux Wright et al
556 Jefferson St
PO Box 3668
Lafayette, LA 70502
337-233-3033
Fax: 337-233-2796
*ATTORNEY TO BE NOTICED*

**Joseph W Cotchett**
Cotchett Pitre et al
840 Malcolm Rd
Ste 200
Burlingame, CA 94010
650-697-6000
*ATTORNEY TO BE NOTICED*

**Mark C Molumphy**
Cotchett Pitre et al
840 Malcolm Rd
Ste 200
Burlingame, CA 94010
650-697-6000
Email: mmolumphy@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Matthew K. Edling**
Cotchett, Pitre & McCarthy
840 Malcolm Road
Suite 200
Burlingame, CA 94010
650-697-6000
Email: medling@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**Nancy L Fineman**
Cotchett Pitre et al
840 Malcolm Rd
Ste 200
Burlingame, CA 94010
650-697-6000
Email: nfineman@cpmlegal.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
The Lanier Law Firm
6810 FM 1960 W
Houston, TX 77069
713-659-5200
Fax: 713-659-2204
Email: jrm@lanierlawfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alan R Higgs**                     represented by **Ana M Cabassa**
*Individually and on behalf of all other*          Zwerling Schachter & Zwerling LLP
*similarly situated*                               41 Madison Avenue
                                                   New York, NY 10010
                                                   212-223-3900
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Anthony Chu**
                                                   Capretz & Associates
                                                   West Tower
                                                   5000 Birch Street
                                                   Ste 2500

Newport Beach, CA 92660
949-724-3000
Fax: 949-757-2635
*ATTORNEY TO BE NOTICED*

**Don K Ledgard**
Capretz & Associates
West Tower
5000 Birch Street
Ste 2500
Newport Beach, CA 92660
949-724-3000
Email: DLedgard@capretz.com
*ATTORNEY TO BE NOTICED*

**James T Capretz**
Attorney at Law
5000 Birch St
Ste 2500
Newport Beach, CA 92660
949-724-3000
Fax: 949-757-2635 fax
*ATTORNEY TO BE NOTICED*

**Robert S Schachter**
Zwerling Schachter & Zwerling
41 Madison Avenue
New York, NY 10010
212-223-3900
*ATTORNEY TO BE NOTICED*

**Sona R Shah**
Zwerling Schachter & Zwerling LLP
41 Madison Avenue
New York, NY 10010
212-223-3900
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
Scott and Scott LLP
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johnson Investment Counsel Inc**        represented by **Dianne M Nast**
*Individually and on behalf of all others*                   Roda and Nast PC
*similarly situated*                                          801 Estelle Dr

Lancaster, PA 17601
717-892-3000
Fax: 717-892-1200
*ATTORNEY TO BE NOTICED*

**Richard J Arsenault**
Neblett Beard et al
P O Box 1190
Alexandria, LA 71309
318-487-9874
Fax: 318-561-2591
Email: rarsenault@nbalawfirm.com
*ATTORNEY TO BE NOTICED*

**Stanley M Chesley**
Waite Schneider Bayless Chesley Co
LPA
One West Fourth Street
Suite 1513
Cincinnati, OH 45202
513-621-0267
Fax: 513-621-0262
Email: stanchesley@wsbclaw.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wilbert B Markovits**
Waite Schneider Bayless Chesley Co
LPA
One West Fourth Street
Suite 1513
Cincinnati, OH 45202
513-621-0267
Fax: 513-621-0262
Email: billmarkovits@wsbclaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas Yuen**                    represented by   **Deborah R Gross**
*Individually and on behalf of all others*         Law Offices of Bernard M Gross PC
*similarly situated*                               Wannamaker Building
                                                   Juniper and Market Streets
                                                   Ste 450
                                                   Philadelphia, PA 19107
                                                   215-561-3600
                                                   Fax: 215-561-3000
                                                   *ATTORNEY TO BE NOTICED*

**Kirk B Hulett**
Hulett Harper Stewart LLP
525 B Street
Ste 760
San Diego, CA 92101
619-338-1133
*ATTORNEY TO BE NOTICED*

**Robert P Frutkin**
Law Offices of Bernard M Gross PC
Wannamaker Building
Juniper and Market Streets
Ste 450
Philadelphia, PA 19107
215-561-3600
Fax: 215-561-3000
*ATTORNEY TO BE NOTICED*

**Sarah P Weber**
Hulett Harper Stewart LLP
525 B Street
Ste 760
San Diego, CA 92101
619-338-1133
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sunmi Ahn**
*individually and on behalf of all other
similarly situated*

represented by **Deborah R Gross**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kirk B Hulett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert P Frutkin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sarah P Weber**
(See above for address)

*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John P Miles**                    represented by   **Albert M Myers**
                                                      Kahn Swick & Foti, LLC
                                                      (Madisonville)
                                                      206 Covington St.
                                                      Madisonville, LA 70447
                                                      504-455-1400
                                                      Email: albert.myers@ksfcounsel.com
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Amy Miller**
                                                      Bernstein, Litowitz, Berger &
                                                      Grossmann, LLP (New York)
                                                      1285 Avenue of the Americas
                                                      New York, NY 10019
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Gregory Anthony Gelderman , III**
                                                      Bernstein, Litowitz, Berger &
                                                      Grossmann, LLP (New Orleans)
                                                      2727 Prytania St.
                                                      Suite 14
                                                      New Orleans, LA 70130
                                                      504-899-2339
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jeremy Friedman**
                                                      Bernstein, Litowitz, Berger &
                                                      Grossmann, LLP (New York)
                                                      1285 Avenue of the Americas
                                                      New York, NY 10019
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Lewis Kahn**
                                                      Kahn Swick & Foti LLC
                                                      206 Covington Street
                                                      Madisonville, LA 70447
                                                      504-455-1400
                                                      Email: lewis.kahn@ksfcounsel.com

*ATTORNEY TO BE NOTICED*

**Mark Lebovitch**
Bernstein, Litowitz, Berger &
Grossmann, LLP (New York)
1285 Avenue of the Americas
New York, NY 10019
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Swick**
Kahn Swick & Foti, LLC
(Madisonville)
206 Covington St.
Madisonville, LA 70447
504-455-1400
Email: michael.swick@ksfcounsel.com
*ATTORNEY TO BE NOTICED*

**Paul S Balanon**
Ogletree, Deakins, Nash, Smoak &
Stewart, P.C.
639 Loyola Ave.
Suite 2550
New Orleans, LA 70113
504-648-3840
Fax: 504-648-3859
Email:
paul.balanon@ogletreedeakins.com
*ATTORNEY TO BE NOTICED*

**Thomas Robert Ajamie**
Ajamie LLP
711 Louisiana St
Ste 2150
Houston, TX 77002
713-860-1600
Fax: 713-860-1699
Email: tajamie@ajamie.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louisiana Municipal Police**            represented by   **Albert M Myers**
**Employees' Retirement System**                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Amy Miller**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Gregory Anthony Gelderman , III**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jeremy Friedman**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jeroen van Kwawegen**
                                                          Bernstein Litowitz et al
                                                          1285 Avenue of the Americas
                                                          New York, NY 10019
                                                          212-554-1472
                                                          Email: jeroen@blbglaw.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John Alden Meade**
                                                          Bernstein Litowitz Berger &
                                                          Grossmann LLP
                                                          2727 Prytania St
                                                          Ste 14
                                                          New Orleans, LA 70130
                                                          504-899-2339
                                                          Email: johnalden@blbglaw.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Lewis Kahn**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Mark Lebovitch**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael A. Swick**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Paul S Balanon**
                                                          (See above for address)

*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**City of New Orleans Employee's**          represented by   **Albert M Myers**
**Retirement System**                                        (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Amy Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Anthony Gelderman , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Friedman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lewis Kahn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Lebovitch**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Swick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul S Balanon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert B Weintraub**
Wolf Haldenstein et al
270 Madison Ave
New York, NY 10016
212-545-4600

Email: weintraub@whafh.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances O. Goldman**               represented by   **Albert M Myers**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amy Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Anthony Gelderman , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeremy Friedman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lewis Kahn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Lebovitch**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Swick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul S Balanon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lore Greenfield**                    represented by **W Mark Lanier**
*Individually and on behalf of all other*              (See above for address)
*similarly situated*                   *ATTORNEY TO BE NOTICED*

                                       **Mary K Blasy**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eugene McClurg**                     represented by **Jeffrey M. Hoffman**
*Individually and on behalf of all others*             Lowe, Stein, Hoffman, Allweiss &
*similarly situated*                   Hauver, LLP
                                       One Shell Square
                                       701 Poydras St.
                                       Suite 3600
                                       New Orleans, LA 70139-7735
                                       (504) 581-2450
                                       Email: jhoffman@lshah.com
                                       *ATTORNEY TO BE NOTICED*

                                       **Mitchell J. Hoffman**
                                       Lowe, Stein, Hoffman, Allweiss &
                                       Hauver, LLP
                                       One Shell Square
                                       701 Poydras St.
                                       Suite 3600
                                       New Orleans, LA 70139-7735
                                       (504) 581-2450
                                       *ATTORNEY TO BE NOTICED*

                                       **Serena E. Pollack**
                                       Lowe, Stein, Hoffman, Allweiss &
                                       Hauver, LLP
                                       One Shell Square
                                       701 Poydras St.
                                       Suite 3600
                                       New Orleans, LA 70139-7735
                                       504-581-2450
                                       *ATTORNEY TO BE NOTICED*

                                       **W Mark Lanier**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

                                       **Mary K Blasy**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Skomedal**                    represented by   **Bryan L Clobes**
*Derivatively on Behalf of BP PLC*                      Cafferty Faucher LLP
                                                        1717 Arch. St.
                                                        Suite 3610
                                                        Philadelphia, PA 19103
                                                        215-864-2800
                                                        Fax: 215-864-2810
                                                        Email: bclobes@caffertyfaucher.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jarrell Edward Godfrey , Jr.**
                                                        Godfrey Firm, PLC
                                                        1100 Poydras Street
                                                        Suite 2500
                                                        New Orleans, LA 70163-2500
                                                        (504) 585-7538
                                                        Email: usdc.filings@godfreyfirm.com
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jessica A. DeNisi**
                                                        Godfrey Firm, PLC
                                                        2500 Energy Centre
                                                        1100 Poydras Street
                                                        New Orleans, LA 70163-2500
                                                        504-585-7535
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Vincent J. Esades**
                                                        Heins, Mills & Olson, PLC
                                                        310 Clifton Ave.
                                                        Minneapolis, MN 55403
                                                        612-338-4605
                                                        *ATTORNEY TO BE NOTICED*

                                                        **W Mark Lanier**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ellen Meriwether**
                                                        Cafferty Faucher LLP
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Mary K Blasy**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cody A Nedved**                      represented by   **Lionel Howard Sutton , III**
*Derivatively on Behalf of BP PLC*                      Lionel Sutton, III, Attorney at Law
                                                        610 Baronne St.

New Orleans, LA 70113
504-592-3230
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Oklahoma Police Pension &**      represented by    **Eric R Nowak**
**Retirement System**                                      Harrell and Nowak
*Individually and on Behalf of All Others*                 650 Poydras St
*Similarly Situated*                                   Ste 2107
New Orleans, LA 70130
504-522-7885
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralph Whitley**                            represented by    **Amber M. Nesbitt**
*Individually and on behalf of all others*                 Wexler Wallace LLP
*similarly situated*                                   55 W. Monroe Street
Suite 3300
Chicago, IL 60603
(312) 346-2222
Fax: (312) 346-0022
*ATTORNEY TO BE NOTICED*

**Gregory M. Egleston**
Egleston Law Firm
360 Furman St
Ste 443
Brooklyn, NY 11201
646-227-1700
Email: greg.egleston@gmail.com
*ATTORNEY TO BE NOTICED*

**Kenneth A. Wexler**
Wexler Wallace LLP

55 West Monroe
Suite 3300
Chicago, IL 60603
(312) 346-2222
*ATTORNEY TO BE NOTICED*

**Olga Anna Posmyk**
Squitieri & Fearon LLP
32 East 57th Street, 12th Floor
New York, NY 10022
(212) 421-6492
Fax: (212) 421-6553
*ATTORNEY TO BE NOTICED*

**Stephen J Fearon , Jr**
Squitieri & Fearon LLP
32 East 57th St
12th Floor
New York, NY 10022
212-421-6492
Email: stephen@sfclasslaw.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charis Moule**                 represented by   **Arvind B. Khurana**
*on behalf of herself and all others*            Milberg LLP
*similarly situated*                             One Pennsylvania Plaza
                                                 New York, NY 10119
                                                 212-594-5300
                                                 Email: akhurana@milberg.com
                                                 *PRO HAC VICE*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Charles Robert Watkins**
                                                 Donaldson & Guin, LLC
                                                 300 South Wacker Drive
                                                 Suite 1700
                                                 Chicago, IL 60603
                                                 (312) 878-8391
                                                 Fax: (312) 663-0303
                                                 *ATTORNEY TO BE NOTICED*

**Evan M Janush**
The Lanier Law Firm PLLC
126 East 56th Street
6th Floor
New York, NY 10022
212-421-2800
Fax: 212-421-2878
Email: emj@lanierlawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer J. Sosa**
Milberg Llp
One Penn Plaza
New York, NY 10119
(212) 594-5300
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lori G Feldman**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119
212-594-5300
Email: lfeldman@milberg.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marvin Alan Miller**
Miller Law LLC
115 South LaSalle Street
Suite 2910
Chicago, IL 60603
312-332-3400
Fax: 312-676-2676
*ATTORNEY TO BE NOTICED*

**Matthew E Van Tine**
Miller Law LLC
115 South LaSalle Street
Suite 2910
Chicago, IL 60603
312-332-3400
Fax: (312) 676-2676
*ATTORNEY TO BE NOTICED*

**Sanford P. Dumain**
Milberg LLP
One Pennsylvania Plaza
New York, NY 10119

212-594-5300
Email: sdumain@milberg.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William W Thomas**
Behn & Wyetzner, Chtd.
500 N. Michigan Avenue
Suite 850
Chicago, IL 60611
312-629-0000
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Syed Arshadullah**                 represented by   **Charles Robert Watkins**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Robert A Izard , Jr**
                                                      Izard Nobel LLP
                                                      29 South Main Street
                                                      Ste 215
                                                      West Hartford, CT 06107
                                                      860-493-6292
                                                      Fax: 860-493-6290
                                                      *ATTORNEY TO BE NOTICED*

                                                      **W Mark Lanier**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **William W Thomas**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Mary K Blasy**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ron Pierce**                       represented by   **Charles Robert Watkins**
*Individually and on behalf of all others*            (See above for address)
*similarly situated and on behalf of the*             *ATTORNEY TO BE NOTICED*
*BP Employee Savings Plan, BP Capital*
*Accumulation Plan, BP Partnership*                   **Robert A Izard , Jr**
*Savings Plan and the BP DirectSave*                  (See above for address)

*Plan*                               *ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William W Thomas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David M Humphries**        represented by   **Dona Szak**
*on behalf of himself and all others*                  Ajamie LLP
*similarly situated*                               711 Louisiana
Ste 2150
Houston, TX 77002
713-860-1600
Fax: 713-860-1699
Email: dszak@ajamie.com
*ATTORNEY TO BE NOTICED*

**Kim S. Zeldin**
Liner Yankelevitz Sunshine &
Regenstreif LLP
199 Fremont Street
Suite 2000
San Francisco, CA 94105
(415)489-7700
Email: kzeldin@linerlaw.com
*ATTORNEY TO BE NOTICED*

**Laura Elizabeth Towbin**
Novack and Macey, LLP
100 North Riverside Plaza
Suite 1500
Chicago, IL 60606
312 419-6900
*ATTORNEY TO BE NOTICED*

**Mitchell L. Marinello**
Novack & Macey
100 North Riverside Plaza
Suite 1500
Chicago, IL 60606
(312) 419-6900
*ATTORNEY TO BE NOTICED*

**Ronald S Kravitz**
Liner Yankelevitz Sunshine Regenstreif
LLP
199 Fremont Street
2000
San Francisco, CA 94105
(415) 489-7700
Email: rkravitz@linerlaw.com
*ATTORNEY TO BE NOTICED*

**Thomas Robert Ajamie**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerry T. McGuire**                 represented by   **Arvind B. Khurana**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Evan M Janush**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeffrey M Norton**
Newman Ferrara LLP
1250 Broadway
New York, NY 10001
(212) 619-5400
Email: jnorton@nfllp.com
*ATTORNEY TO BE NOTICED*

**Lori G Feldman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marvin Alan Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew E Van Tine**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert I Harwood**
Harwood Feffer LLP
488 Madison Ave
Ste 801
New York, NY 10022
212-935-7400
Email: rharwood@hfesq.com
*ATTORNEY TO BE NOTICED*

**Sanford P. Dumain**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tanya Korkhov**
Harwood Feffer LLP
488 Madison Avenue
New York, NY 10022
(212) 935-7400
Email: tkorkhov@hfesq.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward F. Mineman**                    represented by   **Bruce C. Howard**
*on behalf of himself and all others*                     Robert D. Allison & Associates
*similarly situated*                                      122 South Michigan Avenue
                                                          Suite 1850
                                                          Chicago, IL 60603
                                                          (312) 427-7600
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Edwin J Mills**
                                                          Stull Stull
                                                          6 East 45 St
                                                          New York, NY 10017
                                                          212-687-7230
                                                          Fax: 212-490-2022
                                                          Email: emills@ssbny.com
                                                          *ATTORNEY TO BE NOTICED*

**Michael J. Klein**
Stull Stull
6 East 45th St
New York, NY 10017
212-687-7230
Email: mklein@ssbny.com
*ATTORNEY TO BE NOTICED*

**Patrice Lyn Bishop**
Stull, Stull & Brody
10940 Wilshire Blvd.
Suite 2300
Los Angeles, CA 90024
(310) 209-2468
*ATTORNEY TO BE NOTICED*

**Robert D. Allison**
Robert D. Allison & Associates
122 S. Michigan Avenue
Ste 1850
Chicago, IL 60603
312-427-7600
Email: rdalaw@ix.netcom.com
*ATTORNEY TO BE NOTICED*

**Steven Paul Schneck**
Robert D. Allison & Associates
122 South Michigan Ave.
Suite 1850
Chicago, IL 60603
(312) 427-7600
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Maureen S. Riely**<br>*Individually on behalf of the BP<br>Employee Savings Plan, BP Capital<br>Accumulation Plan, BP Partnership<br>Savings Plan, BP DirectSave Plan, and<br>on behalf of all others similarly situated* | represented by | **Arvind B. Khurana**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Evan M Janush**<br>(See above for address)<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Lori G Feldman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marvin Alan Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew E Van Tine**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sanford P. Dumain**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thomas P Soesman**              represented by    **Charles Robert Watkins**
*Individually and on behalf of all others*          (See above for address)
*similarly situated*                                *ATTORNEY TO BE NOTICED*

**Thomas J McKenna**
Gainey and McKenna
440 Park Avenue South
5th floor
New York, NY 10016
212-983-1300
Email: tjmlaw2001@yahoo.com
*ATTORNEY TO BE NOTICED*

**W Mark Lanier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William W Thomas**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor Safe**                              represented by   **Donald Amamgbo**
*Individually and on behalf of all others*                    Amamgbo & Associates
*similarly situated*                                          6167 Bristol Parkway
                                                              Ste 325
                                                              Culver City, CA 90230
                                                              310-337-1137
                                                              Fax: 310-337-1157
                                                              Email: donald@amamgbolaw.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Reginald Von Terrell**
                                                              The Terrell Law Group
                                                              PO Box 13315, PMB #148
                                                              Oakland, CA 94661
                                                              510-237-9700
                                                              Fax: 510-237-4616
                                                              Email: reggiet2@aol.com
                                                              *ATTORNEY TO BE NOTICED*

                                                              **W Mark Lanier**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Mary K Blasy**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clay Dietrich**                            represented by   **W Mark Lanier**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Mary K Blasy**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Freedman**                          represented by   **W Mark Lanier**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Mary K Blasy**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene Rogers**                              represented by   **W Mark Lanier**
                                                              (See above for address)

*ATTORNEY TO BE NOTICED*

**Mary K Blasy**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Southeast Pennsylvania**          represented by **W Mark Lanier**
**Transportation Authority**                         (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                     **Mary K Blasy**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Frankie Ramirez**                  represented by **Frankie Ramirez**
                                                     PRO SE

<u>Plaintiff</u>

**Robert R Glenn**                   represented by **Jacob S Gill**
*individually and on behalf of all*                  Stoll Stoll et al
*persons similarly situated*                         209 SW Oak St
                                                     Fifth Floor
                                                     Portland, OR 97204
                                                     503-227-1600
                                                     Email: jgill@stollberne.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jennifer S Wagner**
                                                     111 Congress Avenue
                                                     Suite 1700
                                                     Austin, TX 78701
                                                     503-227-1600
                                                     Email: jwagner@stollberne.com
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Keith A Ketterling**
                                                     Stoll Stoll et al
                                                     209 SW Oak St
                                                     Fifth Fl
                                                     Portland, OR 97204
                                                     503-227-1600
                                                     Email: kketterling@stollberne.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Steve D Larson**
                                                     Stoll Stoll et al
                                                     209 SW Oak St

Fifth Floor
Portland, OR 97204
503-227-1600
Email: slarson@stollberne.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**BP plc**                              represented by   **Thomas W Taylor**
Andrews and Kurth
600 Travis
Suite 4200
Houston, TX 77002
713-220-4200
Fax: 713-220-4285
Email: ttaylor@andrewskurth.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
Sullivan & Cromwell LLP
1701 Pennyslvania Ave NW
Washington, DC 20006
202-956-7500
Email: libowd@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Diane Lee McGimsey**
Sullivan and Cromwell LLP
1888 Century Park East Suite 2100
Los Angeles, CA 90067
310-712-6600
Fax: 310-712-8800
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
Liskow & Lewis
701 Poydras St
Ste 5000
New Orleans, LA 70139-5099
504-556-4133
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
Liskow & Lewis
One Shell Square
701 Poydras St.
Suite 5000
New Orleans, LA 70139-5099

504-556-4133
*ATTORNEY TO BE NOTICED*

**Kristopher S. Ritter**
Kirkland & Ellis LLP (Chicago)
300 N. LaSalle
Chicago, IL 60654
312-469-7118
*ATTORNEY TO BE NOTICED*

**Lois O Rosenbaum**
Stoel Rives LLP
900 SW Fifth Avenue
Suite 2600
Portland, OR 97204
503-224-3380
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
Sullivan & Cromwell
125 Broad St
New York, NY 10004
212-558-4219
Fax: 212-558-3588
Email: deleeuwm@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Morgan D Hodgson**
Steptoe & Johnson LLP
1330 Connecticutt Ave NW
Washington, DC 20036
202-429-6219
Fax: 202-261-9021 fax
Email: mhodgson@steptoe.com
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
Steptoe & Johnson LLP
1330 Conencticut Ave NW
Washington, DC 20036-1795
202-429-3000
Fax: 202-429-3902
Email: Pondrasik@steptoe.com
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000

Email: peppermanr@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
Liskow & Lewis
One Shell Square
701 Poydras St
Ste 5000
New Orleans, LA 70139
504-556-4133
Fax: 504-556-4108
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
Steptoe & Johnson LLP
1330 Connecticut Ave NW
Washington, DC 20036
202-429-8098
Fax: 202-429-3902
Email: rjenny@steptoe.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**BP America Inc**                represented by  **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristopher S. Ritter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Morgan D Hodgson**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Anthony Hayward**                    represented by  **Thomas W Taylor**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Diane Lee McGimsey**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **George Denegre , Jr**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **John C. Anjier**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kristopher S. Ritter**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Marc De Leeuw**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Morgan D Hodgson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Paul J Ondrasik , Jr**
                                                       (See above for address)

*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Andy Inglis**        represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Carl-Henric Svanberg**        represented by   **Thomas W Taylor**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**H Lamar McKay**                 represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristopher S. Ritter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**William Castell**                    represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                   **Richard C. Pepperman, II**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Paul Anderson**            represented by   **Thomas W Taylor**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **George Denegre , Jr**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **John C. Anjier**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Marc De Leeuw**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Paul J Ondrasik , Jr**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Russell Keith Jarrett**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Daryl A Libow**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Richard C. Pepperman, II**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Defendant**

**Antony Burgmans**       represented by   **Thomas W Taylor**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **George Denegre , Jr**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **John C. Anjier**
                                                   (See above for address)

*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cynthia Carroll**                    represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)

|  |  |  |
|---|---|---|
|  |  | *ATTORNEY TO BE NOTICED* |
|  |  | **Richard C. Pepperman, II**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Erroll B Davis, Jr** | represented by | **Thomas W Taylor**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George Denegre , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **John C. Anjier**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Marc De Leeuw**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Russell Keith Jarrett**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Daryl A Libow**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Richard C. Pepperman, II**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **Defendant** |  |  |
| **Iain C Conn** | represented by | **Thomas W Taylor**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Marc De Leeuw**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Paul J Ondrasik , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Robert W Dudley**                    represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Byron E Grote**                      represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristopher S. Ritter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**George David**                    represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ian Davis**                    represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Douglas J Flint**                    represented by    **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Deanne S Julius**                    represented by    **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)

                                          *ATTORNEY TO BE NOTICED*

**Defendant**

**Ian MG Prosser**                         represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**BP Exploration & Production Inc**        represented by   **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
Liskow & Lewis
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tom McKillop**                    represented by   **Thomas W Taylor**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **John C. Anjier**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Marc De Leeuw**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Russell Keith Jarrett**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Daryl A Libow**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **George Denegre , Jr**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Richard C. Pepperman, II**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Defendant**

**Lord Edmund John Philip Browne**   represented by   **Thomas W Taylor**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **George Denegre , Jr**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **John C. Anjier**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Marc De Leeuw**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Russell Keith Jarrett**
                                                     (See above for address)

*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Peter Sutherland**                  represented by  **Thomas W Taylor**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George Denegre , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John C. Anjier**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc De Leeuw**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Russell Keith Jarrett**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Transocean, Ltd.**

**Defendant**

**Transocean Deepwater Inc**          represented by  **Campbell Edington Wallace**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700

504-599-8000
*ATTORNEY TO BE NOTICED*

**Carl J Hebert**
Preis & Roy
601 Poydras St
Ste 1700
New Orleans, LA 70130
504-581-6062
Email: cjh@preisroy.com
*ATTORNEY TO BE NOTICED*

**Edward F. Kohnke , IV**
Preis & Roy
601 Poydras St
Suite 1700
New Orleans, LA 70130
504-581-6062
Fax: 504-522-9129
*ATTORNEY TO BE NOTICED*

**Edwin G Preis , Jr**
Preis Roy PLC
102 Versailles Blvd
Ste 400
Lafayette, LA 70501
337-237-6062
Fax: 337-237-9129
Email: epreis@preisroy.com
*ATTORNEY TO BE NOTICED*

**Evans Martin McLeod**
Phelps Dunbar LL
365 Canal St
Ste 2000
New Orleans, LA 70130-6534
504-566-1311
Fax: 504-568-9130
Email: marty.mcleod@phelps.com
*ATTORNEY TO BE NOTICED*

**Everett R. Fineran**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
504-599-8216
*ATTORNEY TO BE NOTICED*

**George M Gilly**
Phelps Dunbar LLP
365 Canal St
Ste 2000
New Orleans, LA 70130
504-566-1311
Fax: 504-568-9130
*ATTORNEY TO BE NOTICED*

**Joseph E Lee , III**
Preis & Roy, PLC
Pan American Life Center
601 Poydras St.
Suite 1700
New Orleans, LA 70130
504-581-6062
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
504-599-8000
*ATTORNEY TO BE NOTICED*

**Miles Paul Clements**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
(504) 599-8000
Email: mclements@frilot.com
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
Frilot L.L.C.
Energy Centre
1100 Poydras St.
Suite 3700
New Orleans, LA 70163-3700
504-599-8000
*ATTORNEY TO BE NOTICED*

**Richard J Hymel**
Preis Roy
102 Versailles Blvd
Ste 400

Lafayette, LA 70501
337-237-6062
Fax: 337-237-9129
Email: rhymel@preisroy.com
*ATTORNEY TO BE NOTICED*

**Robert Michael Kallam**
Preis & Roy, PLC (Lafayette)
Versailles Centre
102 Versailles Blvd.
Suite 400
Lafayette, LA 70501
337-237-6062
*ATTORNEY TO BE NOTICED*

**Defendant**

**Transocean Offshore Deepwater Drilling Inc**                represented by **Campbell Edington Wallace**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carl J Hebert**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward F. Kohnke , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edwin G Preis , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Evans Martin McLeod**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Everett R. Fineran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George M Gilly**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Daniel Johnson**
Sutherland Asbill Brennan LLP
First City Tower
1001 Fannin
Ste 3700
Houston, TX 77002

713-470-6193
Fax: 713.654.1301
Email: daniel.johnson@sutherland.com
*ATTORNEY TO BE NOTICED*

**Joseph E Lee , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerry J. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Miles Paul Clements**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul C. Thibodeaux**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J Hymel**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Michael Kallam**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Cameron International Corporation**

**Defendant**

**Halliburton Energy Services Inc**          represented by **Adelaida J Ferchmin**
Chaffe McCall LLP
1100 Poydras Street
Ste 2300
New Orleans, LA 70163-2300
*ATTORNEY TO BE NOTICED*

**Alan Davis**
Chaffe McCall LLP
1100 Poydras St.
Suite 2300
New Orleans, LA 70163-2300
504-585-7088
*ATTORNEY TO BE NOTICED*

**Bruce W Bowman , Jr**
Godwin Ronquillo PC

1201 Elm Street
Ste 1700
Dallas, TX 75270-2041
214-939-8679
Fax: 214-760-7332
Email:
bbowman@godwinronquillo.com
*ATTORNEY TO BE NOTICED*

**Daniel A Tadros**
Chaffe McCall et al
1100 Poydras St
Suite 2300
New Orleans, LA 70163-2300
504-585-7054
Fax: 504-585-7075 fax
Email: tadros@chaffe.com
*ATTORNEY TO BE NOTICED*

**Derek A Walker**
Chaffe McCall LLP
1100 Poydras St
Ste 2300
New Orleans, LA 70163-2300
504-584-7044
Fax: 504-585-7075
Email: walker@chaffe.com
*ATTORNEY TO BE NOTICED*

**Donald Everett Godwin**
Godwin Ronquillo PC
1201 Elm St
Ste 1700
Dallas, TX 75270
214-939-4400
Fax: 214-760-7332
Email: dgodwin@godwinronquillo.com

*ATTORNEY TO BE NOTICED*

**Floyd Richard Hartley , Jr**
Godwin Ronquillo PC
1201 Elm Street
Suite 1700
Dallas, TX 75270
214-939-4617
Email: fhartley@godwinronquillo.com
*ATTORNEY TO BE NOTICED*

**Gavin Eugene Hill**

Godwin Ronquillo PC
1201 Elm Street
Ste 1700
Dallas, TX 75270
214-939-4685
Fax: 214-760-7332
Email: ghill@godwinronquillo.com
*ATTORNEY TO BE NOTICED*

**Jenny LaNell Martinez**
Godwin Ronquillo PC
1201 Elm St
Ste 1700
Dallas, TX 75270
214-939-4620
Fax: 214-527-3119
Email:
jmartinez@godwinronquillo.com
*ATTORNEY TO BE NOTICED*

**Katharine Rachael Colletta**
Chaffe McCall, LLP
1100 Poydras Street
Ste 2300
New Orleans, LA 70163
504-585-7708
Fax: 504-544-6140
Email: colletta@chaffe.com
*ATTORNEY TO BE NOTICED*

**Robert Alan York**
Godwin Ronquillo, PC
1331 Lamar
Suite 1665
Houston, TX 77010
713-595-8300
Fax: 713-425-7594
Email: ayork@godwinronquillo.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**TA through TZ Insurance
Companies as Insurers of Transocean**

**Defendant**

**CA through CZ Insurance
Companies as Insurers of Cameron
International**

**Defendant**

**HA through HZ Insurance**
**Companies as Insurers of Halliburton**

<u>Defendant</u>

**State Street Bank and Trust Co.**                represented by   **Wilber H Boies**
                                                                    McDermott Will & Emery
                                                                    227 W Monroe St
                                                                    Chicago, IL 60606
                                                                    312-372-2000
                                                                    Email: bboies@mwe.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Aron J Frakes**
                                                                    McDermott Will Emery LLP
                                                                    227 West Monroe Street
                                                                    Chicago, IL 60606
                                                                    312-372-2000
                                                                    Email: ajfrakes@mwe.com
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Steven G Spears**
                                                                    McDermott Will et al
                                                                    1000 Louisiana
                                                                    Ste 3900
                                                                    Houston, TX 77002
                                                                    713-653-1700
                                                                    Fax: 713-739-7592
                                                                    Email: sspears@mwe.com
                                                                    *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Richard J. Dorazil**                            represented by   **Kristopher S. Ritter**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Marc De Leeuw**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Morgan D Hodgson**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Paul J Ondrasik , Jr**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Ryan Thomas Jenny**
                                                                    (See above for address)

*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daryl A Libow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard C. Pepperman, II**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**John Does 1-20**

<u>Defendant</u>

**The Savings Plan Investment**                 represented by   **Kristopher S. Ritter**
**Oversight Committee**                                          (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Marc De Leeuw**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Morgan D Hodgson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Paul J Ondrasik , Jr**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Thomas W Taylor**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Daryl A Libow**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Richard C. Pepperman, II**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Stephanie C. Atkins**                          represented by   **Kristopher S. Ritter**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

<table>
<tr><td></td><td></td><td><strong>Paul J Ondrasik , Jr</strong><br>(See above for address)<br><em>ATTORNEY TO BE NOTICED</em></td></tr>
</table>

**Defendant**

| | | |
|---|---|---|
| **BP Corporation North America Inc** | represented by | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Morgan D Hodgson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Paul J Ondrasik , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Ryan Thomas Jenny**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Thomas W Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **BP Corporation North America Inc. Savings Plan Investment Oversight Committee** | represented by | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Paul J Ondrasik , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Ryan Thomas Jenny**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

**John Does 1-10**

**Defendant**

| | | |
|---|---|---|
| **Neil Shaw** | represented by | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Morgan D Hodgson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Thomas L Taylor**                    represented by    **Kristopher S. Ritter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gregory T. Williamson**              represented by    **Kristopher S. Ritter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Thomas W Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Defendant**

| **The Investment Committee** | represented by | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Defendant**

| **BP Corporation North America, Inc.'s Board of Directors** | represented by | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Morgan D Hodgson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Paul J Ondrasik , Jr**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Ryan Thomas Jenny**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Thomas W Taylor**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| **BP Corporation North America, Inc. Savings Plan Investment Oversight Committee** | represented by | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Defendant**

**Does 1-20**

**Defendant**

| **Robert A Malone** | represented by | **Thomas W Taylor**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Kristopher S. Ritter**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Morgan D Hodgson** |

(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Lamar McKay**                          represented by   **Kristopher S. Ritter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**British Petroleum**

**Defendant**

**Corey Correnti**                       represented by   **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Defendant**

**Marvin Damsma**　　　　　　represented by **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**James Dupree**　　　　　　represented by **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Patrick Gower**　　　　　　represented by **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Jeanne M. Johns**                    represented by   **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Patricia H. Miller**                    represented by   **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Stephen J. Riney**                    represented by   **Morgan D Hodgson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul J Ondrasik , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ryan Thomas Jenny**
(See above for address)
*ATTORNEY TO BE NOTICED*

                                                    **Thomas W Taylor**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Brian D. Smith**                  represented by   **Morgan D Hodgson**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Paul J Ondrasik , Jr**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ryan Thomas Jenny**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Thomas W Taylor**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Lord John Browne**                represented by   **Morgan D Hodgson**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Paul J Ondrasik , Jr**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ryan Thomas Jenny**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Thomas W Taylor**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Defendant**

**Stephanie C Moore**               represented by   **Morgan D Hodgson**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Paul J Ondrasik , Jr**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ryan Thomas Jenny**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Thomas W Taylor**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mr. Jeffrey C. Block**

**Defendant**

**Jason M. Leviton**

**Defendant**

**Whitney E. Street**

**Movant**

**Thomas P DiNapoli**                represented by   **Autry W Ross**
*Comptroller of the State of New York*               Yetter Coleman
                                                     909 Fannin
                                                     Ste 3600
                                                     Houston, TX 77010
                                                     713-632-8000
                                                     Fax: 713-632-8002
                                                     Email: aross@yettercoleman.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Daniel S Sommers**
                                                     Cohen Milstein et al
                                                     1100 New York Ave NW
                                                     Ste 500 West
                                                     Washington, DC 20005
                                                     202-408-4600
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Eric R Nowak**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jason M Leviton**
                                                     Berman DeValerio
                                                     One Liberty Square
                                                     Boston, MA 02109
                                                     617-542-8300
                                                     Email: jleviton@bermandevalerio.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jeffrey C Block**
                                                     Berman DeValerio
                                                     One Liberty Sq
                                                     Boston, MA 02109
                                                     617-542-8300

Email: jblock@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Joseph J Tabacco , Jr**
Berman DeValerio
One California Street, Suite 900
San Francisco, CA 94111
415-433-3200
*ATTORNEY TO BE NOTICED*

**Joshua S Devore**
Cohen Milstein Sellers & Toll PLLC
1100 New York Avenue NW
Ste 500 West
Washington, DC 20005
202-408-4600
Email: jdevore@cmht.com
*ATTORNEY TO BE NOTICED*

**Joshua Kolsky**
Cohen Milstein Sellers & Toll PLLC
1100 New York Ave
NW, Ste 500 West
Washington, DC 20005
202-408-4600
*ATTORNEY TO BE NOTICED*

**Julie Reiser**
Cohen Milstein Sellers & Toll PLLC
1100 New York Avenue
NW Ste 500 West
Washington, DC 2005
202-408-4600
Email: jreiser@cohenmilstein.com
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
Cohen Milstein et al
110 New York Ave NW
Ste 500 West Tower
Washington, DC 20005
202-408-4600
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew D Pearson**
Berman DeValerio
One California Street
Suite 900
San Franicsco, CA 94111

415-433-3200
Email:
mpearson@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**R Paul Yetter**
Yetter Coleman LLP
909 Fannin
Suite 3600
Houston, TX 77010
713-632-8000
Fax: 713-632-8002
Email: pyetter@yettercoleman.com
*ATTORNEY TO BE NOTICED*

**Steven J Toll**
Cohen Milstein et al
1100 New York Ave NW
Ste 500 W Twr
Washington, DC 20005
202-408-4600
*ATTORNEY TO BE NOTICED*

**Glen DeValerio**
Berman DeValerio et al
One Liberty Square
Boston, MA 02109
617-542-8300
Email:
gdevalerio@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Kristin J. Moody**
Berman DeValerio
One Liberty Square, 8th floor
Boston, MA 02109
617-542-8300
Email: kmoody@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Mark Delaney**
Berman DeValerio
One Liberty Sq
8th Flr
Boston, MA 02109
617-542-8300
Email:
mdelaney@bermandevalerio.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Richard A Cordray**              represented by   **Autry W Ross**
*Ohio Attorney General*                            (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Eric R Nowak**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Joseph J Tabacco , Jr**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Joshua S Devore**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Matthew D Pearson**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **R Paul Yetter**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Daniel S Sommers**
                                                   Cohen Milstein et al
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Glen DeValerio**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Jason M Leviton**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Jeffrey C Block**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Joshua Kolsky**
                                                   Cohen Milstein Sellers & Toll PLLC
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Julie Reiser**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Kristin J. Moody**
                                                   (See above for address)

*ATTORNEY TO BE NOTICED*

**Mark Delaney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew K Handley**
Cohen Milstein et al
*ATTORNEY TO BE NOTICED*

**Steven J Toll**
Cohen Milstein et al
*ATTORNEY TO BE NOTICED*

**Whitney Street**
Berman DeValerio
One Liberty Square
8th Floor
Boston, MA 02109
617-542-8300
Email: wstreet@bermandevalerio.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Sacramento County Employees**            represented by   **Jeffrey M. Hoffman**
**Retirement System**                                       (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mitchell J. Hoffman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Serena E. Pollack**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

**Fresno County Employees**                represented by   **Jeffrey M. Hoffman**
**Retirement Association**                                  (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Mitchell J. Hoffman**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Serena E. Pollack**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Movant**

| | | |
|---|---|---|
| **Alameda County Employees Retirement Association** | represented by | **Jeffrey M. Hoffman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Mitchell J. Hoffman**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Serena E. Pollack**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Peter D. Lichtman** | represented by | **James P Roy**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Leslie J. Nakagiri** | represented by | **James P Roy**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Paul Huyck** | represented by | **James P Roy**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Ohio Police & Fire Pension Fund** | represented by | **Jason M Leviton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Jeffrey C Block**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Joshua S Devore**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Matthew D Pearson**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Glen DeValerio**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Julie Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristin J. Moody**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Delaney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J Toll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Whitney Street**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

| | | |
|---|---|---|
| **School Employees Retirement System of Ohio** | represented by | **Jason M Leviton**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Jeffrey C Block**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua S Devore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D Pearson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Glen DeValerio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristin J. Moody**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Delaney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J Toll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Whitney Street**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**State Teachers Retirement System Of**          represented by   **Jason M Leviton**
**Ohio ("STRS")**                                                 (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Jeffrey C Block**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joshua S Devore**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew D Pearson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Glen DeValerio**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Julie Reiser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristin J. Moody**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Delaney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J Toll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Whitney Street**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/10/2010 | 1 | Certified copy of Transfer Order creating MDL case, filed. (Attachments: # 1 Letter to Clerk, # 2 Letter to Judge) (ltien, ) (Entered: 08/10/2010) |
| 09/10/2010 | 2 | Certified copy of Conditional Transfer Order (CTO-1) re: transfer of additional cases. (Attachments: # 1 Letter to Clerk) (ltien, ) (Entered: 09/23/2010) |
| 09/27/2010 | 3 | NOTICE of Setting. Status Conference set October 12, 2010 at 1:30 p.m., filed. (kstrouse, ) (Entered: 09/27/2010) |
| 09/27/2010 | | ***Set/Reset Deadlines/Hearings: Status Conference set for 10/12/2010 at 01:30 PM in Courtroom 3A Houston before Judge Keith P Ellison (kstrouse, ) (Entered: 09/27/2010) |
| 10/01/2010 | 4 | Joint MOTION to Consolidate Lead Case No. 4:10-cv-03447 and Member Case No. 4:10-cv-03451; 4:10-cv-03450, Joint MOTION for Appointment of Co-Lead Counsel( Motion Docket Date 10/22/2010.) by City of New Orleans Employee's Retirement System, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Victor Skomedal, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Proposed Order)(Szak, Dona) (Entered: 10/01/2010) |
| 10/01/2010 | 5 | MOTION for Richard C. Pepperman, II to Appear Pro Hac Vice by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Tom McKillop, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg, filed. Motion Docket Date 10/22/2010. (Attachments: # 1 Exhibit List of Parties for Whom Appearance is Being Made, # 2 Exhibit Proof of Good Standing)(Taylor, Thomas) (Entered: 10/01/2010) |
| 10/01/2010 | 6 | MOTION for Marc De Leeuw to Appear Pro Hac Vice by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Tom McKillop, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg, |

| | | |
|---|---|---|
| | | filed. Motion Docket Date 10/22/2010. (Attachments: # 1 Exhibit List of Parties for Whom Appearance is Being Made, # 2 Exhibit Proof of Good Standing)(Taylor, Thomas) (Entered: 10/01/2010) |
| 10/01/2010 | 7 | MOTION for Daryl A. Libow to Appear Pro Hac Vice by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Tom McKillop, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg, filed. Motion Docket Date 10/22/2010. (Attachments: # 1 Exhibit List of Parties for Whom Appearance is Being Made, # 2 Exhibit Proof of Good Standing)(Taylor, Thomas) (Entered: 10/01/2010) |
| 10/04/2010 | 18 | ORDER granting 7 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/12/2010) |
| 10/04/2010 | 19 | ORDER granting 5 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/12/2010) |
| 10/04/2010 | 20 | ORDER granting 6 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/12/2010) |
| 10/05/2010 | 8 | NOTICE of Appearance by R. Paul Yetter and Autry W. Ross on behalf of Richard A Cordray, Thomas P DiNapoli, filed. (Yetter, R) (Entered: 10/05/2010) |
| 10/07/2010 | 9 | MOTION for Jeffrey C. Block to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Attachments: # 1 Exhibit A)(Yetter, R) (Entered: 10/07/2010) |
| 10/07/2010 | 10 | MOTION for Jason Leviton to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Attachments: # 1 Exhibit A, List of Parties)(Yetter, R) (Entered: 10/07/2010) |
| 10/07/2010 | 11 | MOTION for Matthew Pearson to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Attachments: # 1 Exhibit A, List of Parties)(Yetter, R) (Entered: 10/07/2010) |
| 10/07/2010 | 12 | MOTION for Steven J. Toll to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Yetter, R) (Entered: 10/07/2010) |
| 10/07/2010 | 13 | MOTION for Daniel S. Sommers to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Yetter, R) (Entered: 10/07/2010) |
| 10/07/2010 | 14 | MOTION for Joshua Kolsky to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Yetter, R) (Entered: 10/07/2010) |

| | | |
|---|---|---|
| 10/07/2010 | 15 | MOTION for Matthew Handley to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 10/28/2010. (Yetter, R) (Entered: 10/07/2010) |
| 10/11/2010 | 16 | NOTICE *of Special Appearance* by Transocean Offshore Deepwater Drilling Inc, filed. (Johnson, John) (Entered: 10/11/2010) |
| 10/11/2010 | 17 | NOTICE of Appearance by Richard W. Mithoff on behalf of Robert Ludlow, filed. (Mithoff, Richard) (Entered: 10/11/2010) |
| 10/12/2010 | 21 | MOTION for Bryan L. Clobes to Appear Pro Hac Vice by Victor Skomedal, filed. Motion Docket Date 11/2/2010. (Szak, Dona) (Entered: 10/12/2010) |
| 10/12/2010 | | Minute Entry for proceedings held before Judge Keith P Ellison. STATUS CONFERENCE held on 10/12/2010. Appearances: Kirk B Hulett, Sarah P Weber, Deborah R Gross, Robert P Frutkin, Serena E. Pollack, Jeffrey M. Hoffman, Mitchell J. Hoffman, George Denegre, John C. Anjier, Russell Keith Jarrett, Daryl A Libow, Marc De Leeuw, Thomas W Taylor, Richard C. Pepperman, II, Diane Lee McGimsey, Albert M. Myers, Michael A. Swick, Mark Lebovitch, Amy Miller, Jeremy Friedman, Gregory Anthony Gelderman, Lewis Kahn, Paul S Balanon, Joseph J Tabacco, Eric R Nowak, Matthew D Pearson, R Paul Yetter, Eric J O'Bell, Daniel A Tadros, Alan Davis, Jenny LaNell Martinez, Gavin Eugene Hill, Adelaida J Ferchmin, Derek A Walker, Bruce W Bowman, Floyd Richard Hartley, Robert Alan York, Donald Everett Godwin, Katharine Rachael Colletta, Don K Ledgard, Robert S Schachter, James T Capretz, Anthony Chu, Sona R Shah, Ana M Cabassa, James P Roy, Dianne M Nast, Stanley M Chesley, Wilbert B Markovits, Richard J Arsenault, Richard Warren Mithoff, Joseph W Cotchett, Aron K Liang, Nancy L Fineman, Mark C Molumphy, Lionel Howard Sutton, Jarrell Edward Godfrey, Jessica A. DeNisi, Vincent J. Esades, Bryan L Clobes, Everett R. Fineran, Evans Martin McLeod, Robert Michael Kallam, George M Gilly, Edwin G Preis, Campbell Edington Wallace, Carl J Hebert, Richard J Hymel, Joseph E Lee, Miles Paul Clements, Kerry J. Miller, Paul C. Thibodeaux, Edward F Kohnke, John Daniel Johnson.(Court Reporter: Dye), filed. (sloewe) (Entered: 10/12/2010) |
| 10/12/2010 | 24 | ORDER granting 11 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/15/2010) |
| 10/12/2010 | 25 | ORDER granting 10 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/15/2010) |
| 10/12/2010 | 26 | ORDER granting 13 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/15/2010) |
| 10/12/2010 | 27 | ORDER granting 12 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: |

|  |  | 10/15/2010) |
|---|---|---|
| 10/12/2010 | 28 | ORDER granting 15 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/15/2010) |
| 10/12/2010 | 29 | ORDER granting 14 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/15/2010) |
| 10/12/2010 | 30 | ORDER granting 9 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/15/2010) |
| 10/12/2010 | 248 | ORDER Consolidating Actions and Appointing Co-Lead Counsel, entered. Cases 4:10cv3447, 4:10cv3451 and 4:10cv3450 are consolidated. The consolidated action shall be captioned "In re BP Shareholder Derivative Litigation" and the file shall be maintained under the Master File No. 4:10cv3447. (Signed by Judge Keith P. Ellison) (ltien, ) (Entered: 08/12/2011) |
| 10/13/2010 | 22 | NOTICE *of Motion* by Robert Ludlow, filed. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Proposed Order Proposed Order)(Mithoff, Richard) (Entered: 10/13/2010) |
| 10/13/2010 | 23 | NOTICE *of Filing Motion* by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit NY and Ohio Motion for Appoint as Lead Plaintiff, Approval as Co-Lead Counsel and Consolidation of all Related Securities Class Actions)(Yetter, R) (Entered: 10/13/2010) |
| 10/13/2010 | 58 | Order Denying Transfer in MDL No. 2189 and Transferring the Subject Actions to MDL No. 2185, filed. (ltien, ) (Entered: 11/15/2010) |
| 10/15/2010 | 31 | MOTION for Julie G. Reiser to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 11/5/2010. (Yetter, R) (Entered: 10/15/2010) |
| 10/18/2010 | 32 | TRANSCRIPT re: Hearing held on 10-12-2010 before Judge Keith P Ellison. Court Reporter/Transcriber Dye. Release of Transcript Restriction set for 1/18/2011., filed. (gdye, ) (Entered: 10/18/2010) |
| 10/19/2010 | 33 | Notice of Filing of Official Transcript as to 32 Transcript. Party notified, filed. (dclark, ) (Entered: 10/19/2010) |
| 10/21/2010 | 34 | NOTICE of Appearance by Steven G. Spears on behalf of State Street Bank and Trust Co., filed. (Spears, Steven) (Entered: 10/21/2010) |
| 10/21/2010 | 35 | NOTICE of Appearance by Aron J. Frakes on behalf of State Street Bank and Trust Co., filed. (Frakes, Aron) (Entered: 10/21/2010) |
| 10/21/2010 | 36 | NOTICE of Appearance by Wilber H. Boies on behalf of State Street Bank and Trust Co., filed. (Boies, Wilber) (Entered: 10/21/2010) |

| 10/21/2010 | 38 | MOTION for Imtiaz Siddiqui to Appear Pro Hac Vice by Robert Ludlow, filed. Motion Docket Date 11/12/2010. (hler, ) (Entered: 10/26/2010) |
| 10/22/2010 | 37 | ORDER granting 31 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(esmith, ) (Entered: 10/25/2010) |
| 10/27/2010 | 39 | MEMORANDUM *of Law in Further Support of New York and Ohio's Motion to Consolidate Related Actions, for Appointment as Co-Lead Plaintiff, and for Approval of Choice of Co-Lead Counsel, and in Opposition to the Competing Motion* re: 23 Notice (Other), Notice (Other) by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Appendix Appendix to NY and Ohio's Motion to Consolidate Related Actions, for Appointment as Co-Lead Plaintiff, and for Approval of Choice of Co-Lead Counsel, and in Opposition to the Competing Motion, # 2 Appendix Index, # 3 Appendix Citations Apple thru In Re Tetra, # 4 Appendix Citations Lax thru Thompson, # 5 Declaration of Jeffrey C. Block In Support of NY and Ohio's Motion to Consolidate Related Actions, for Appointment as Co-Lead Plaintiff, and for Approval of Choice of Co-Lead Counsel, and in Opposition to the Competing Motion, # 6 Exhibit Exhibits A-E to the Declaration of Jeffrey C. Block, # 7 Proposed Order)(Yetter, R) (Entered: 10/27/2010) |
| 10/27/2010 | 40 | APPENDIX by Robert Ludlow, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26)(Molumphy, Mark) (Entered: 10/27/2010) |
| 10/27/2010 | 41 | RESPONSE to 40 Appendix,, *THE LUDLOW PLAINTIFFS MEMORANDUM OF LAW (1) IN SUPPORT OF THE LUDLOW PLAINTIFFS MOTION FOR APPOINTMENT OF LEAD PLAINTIFFS; AND (2) IN OPPOSITION TO NEW YORK AND OHIO PENSION FUNDS MOTION FOR APPOINTMENT OF LEAD PLAINTIFFS*, filed by Robert Ludlow. (Molumphy, Mark) (Entered: 10/27/2010) |
| 10/29/2010 | 59 | Conditional Transfer Order (CTO-3) re: transfer of additional cases, filed. (ltien, ) (Entered: 11/15/2010) |
| 11/03/2010 | 42 | CORPORATE DISCLOSURE STATEMENT by BP America Inc, BP Exploration & Production Inc, BP plc, filed.(Taylor, Thomas) (Entered: 11/03/2010) |
| 11/03/2010 | 43 | MOTION for Kim S. Zeldin to Appear Pro Hac Vice by David M Humphries, filed. Motion Docket Date 11/24/2010. (Ajamie, Thomas) (Entered: 11/03/2010) |

| 11/04/2010 | 44 | MOTION to Consolidate Lead Case No. 10-cv-04214 and Member Case No. 10-cv-04289, 10-cv-04294, 10-cv-04301, 10-cv-04306, 10-cv-04305, 10-cv-04300, 10-cv-04307, MOTION for Appointment of Interim Co-Lead Class Counsel( Motion Docket Date 11/26/2010.) by David M Humphries, Ralph Whitley, filed. (Attachments: # 1 Proposed Order)(Ajamie, Thomas) (Entered: 11/04/2010) |
| 11/04/2010 | 45 | MEMORANDUM of Law in support re: 44 MOTION to Consolidate Lead Case No. 10-cv-04214 and Member Case No. 10-cv-04294, 10-cv-04301, 10-cv-04306, 10-cv-04305, 10-cv-04300, 10-cv-04307 MOTION for Appointment of Interim Co-Lead Class Counsel by David M Humphries, Ralph Whitley, filed. (Attachments: # 1 Appendix)(Ajamie, Thomas) (Entered: 11/04/2010) |
| 11/04/2010 | 46 | DECLARATION of Thomas R. Ajamie re: 44 MOTION to Consolidate Lead Case No. 10-cv-04214 and Member Case No. 10-cv-04289, 10-cv-04294, 10-cv-04301, 10-cv-04306, 10-cv-04305, 10-cv-04300, 10-cv-04307 MOTION for Appointment of Interim Co-Lead Class Counsel, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Ajamie, Thomas) (Entered: 11/04/2010) |
| 11/08/2010 | 47 | REPLY to 23 Notice (Other), Notice (Other) *of filing Motion of NY and Ohio for Appointment as Lead Plaintiff; Approval of Choice of Co-Lead Counsel and Consolidation of All Related Securities Class Actions*, filed by Richard A Cordray, Thomas P DiNapoli. (Attachments: # 1 Declaration of Autry W Ross in support of NY and Ohio's Motion to Consolidate Related Actions, for Appointment as Co-Lead Plaintiff, and Approval of Choice of Co-Lead Counsel and In Opposition to the Competing Motion, # 2 Exhibit Exhibit A to the Declaration of Autry W Ross)(Yetter, R) (Entered: 11/08/2010) |
| 11/08/2010 | 48 | Supplemental APPENDIX re: 41 Response, 22 Notice (Other), 40 Appendix,, by Robert Ludlow, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Molumphy, Mark) (Entered: 11/08/2010) |
| 11/08/2010 | 49 | BRIEF Reply Memorandum *of the Ludlow Plaintiffs re Lead Plaintiff* by Robert Ludlow, filed.(Molumphy, Mark) (Entered: 11/09/2010) |
| 11/09/2010 | 50 | MOTION for Lori G. Feldman to Appear Pro Hac Vice by Jerry T. McGuire, Charis Moule, Maureen S. Riely, filed. Motion Docket Date 11/30/2010. (Feldman, Lori) (Entered: 11/09/2010) |
| 11/09/2010 | 51 | MOTION for Sanford P. Dumain to Appear Pro Hac Vice by Jerry T. McGuire, Charis Moule, Maureen S. Riely, filed. Motion Docket Date 11/30/2010. (Dumain, Sanford) (Entered: 11/09/2010) |
| 11/09/2010 | 52 | MOTION for Arvind Khurana to Appear Pro Hac Vice by Jerry T. McGuire, Charis Moule, Maureen S. Riely, filed. Motion Docket Date 11/30/2010. (Khurana, Arvind) (Entered: 11/09/2010) |

| | | |
|---|---|---|
| 11/09/2010 | 53 | ORDER granting 50 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(kstrouse, ) (Entered: 11/10/2010) |
| 11/09/2010 | 54 | ORDER granting 51 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(kstrouse, ) (Entered: 11/10/2010) |
| 11/09/2010 | 55 | ORDER granting 52 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(kstrouse, ) (Entered: 11/10/2010) |
| 11/10/2010 | 56 | STIPULATION re: Governing the Exchange of Confidential Information by Paul Anderson, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit A) (Taylor, Thomas) Modified on 11/12/2010 (jdav, ). (Entered: 11/10/2010) |
| 11/12/2010 | 57 | STIPULATION AND ORDER GOVERNING THE EXCHANGE OF CONFIDENTIAL INFORMATION(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 11/15/2010) |
| 11/12/2010 | 60 | Conditional Transfer Order (CTO-4) re: transfer of additional case, filed. (ltien, ) (Entered: 11/15/2010) |
| 11/19/2010 | 61 | BRIEF *New York and Ohio's Sur-Reply in Further Support of Their Motion to Consolidate related actions, for appointment as Co-Lead Plaintiff, and for Approval of Choice of Co-Lead Counsel, and in Response to the New Arguments Raised in the Ludlow Plaintiffs' Reply Memorandum* re: 23 Notice (Other), Notice (Other) by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Affidavit Declaration of Dr. Adam Werner, # 2 Exhibit Chart 1 to Declaration of Werner, # 3 Exhibit Ex 1 to Declaration of Werner, # 4 Exhibit Ex 2 to Declaration of Werner, # 5 Exhibit Ex 3 to Declaration of Werner, # 6 Exhibit Ex 4 to Declaration of Werner, # 7 Affidavit Declaration of Prof. James D Cox, # 8 Exhibit Ex 1 to Declaration of Cox, # 9 Exhibit Ex 2 to Declaration of Cox, # 10 Exhibit Ex 3 to Declaration of Cox, # 11 Exhibit Ex 4 to Declaration of Cox)(Ross, Autry) (Entered: 11/19/2010) |
| 11/23/2010 | 62 | MOTION for Thomas J. McKenna to Appear Pro Hac Vice by Thomas P Soesman, filed. Motion Docket Date 12/14/2010. (McKenna, Thomas) (Entered: 11/23/2010) |
| 11/23/2010 | 63 | OBJECTIONS to 61 Brief,,, *and Motion to Strike New York and Ohio's Sur-Reply Filed In Support of Motion for Lead Plaintiff*, filed by Robert Ludlow. (Molumphy, Mark) (Entered: 11/23/2010) |
| 11/23/2010 | 64 | ORDER granting Thomas McKenna's 62 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(jhancock) |

| | | |
|---|---|---|
| | | (Entered: 11/23/2010) |
| 11/23/2010 | 65 | ORDER.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 11/23/2010) |
| 11/24/2010 | 66 | MOTION to Consolidate Lead Case No. 4:10-md-02185 and Member Case No. 4:10-cv-04214; 4:10-cv-04289, 4:10-cv-04294, 4:10-cv-04300, 4:10-cv-04301, 4:10-cv-04305, 4:10-cv-04306, 4:10-cv-04307 by Syed Arshadullah, David M Humphries, Jerry T. McGuire, John P Miles, Charis Moule, Ron Pierce, Maureen S. Riely, Thomas P Soesman, Ralph Whitley, filed. Motion Docket Date 12/15/2010. (Attachments: # 1 Proposed Order Proposed Order Consolidating The ERISA Actions)(Lanier, W) (Entered: 11/24/2010) |
| 11/24/2010 | 67 | DECLARATION of W. Mark Lanier, filed.(Lanier, W) (Entered: 11/24/2010) |
| 11/24/2010 | 68 | MEMORANDUM In Support of Plaintiffs' Amended Motion for Appointment of INterim Co-Lead COunsel and In Opposition to the Leadership Motion of Plaintiffs Whitley and Humphries by Jerry T. McGuire, Charis Moule, Maureen S. Riely, filed. (Attachments: # 1 Exhibit Plaintiffs' Motion for Entry of Porposed Pretrial Order No. 1: (1) Consolidating the Related ERISA Actions and (2) Appointing Interim Co Lead and Liasion COunsel, # 2 Exhibit Memorandum of Law in Support of Plaintiffs' Motion for Consolidation of the Related ERISA Actions and Appointment of INterim CoLead and Liaision Counsel, # 3 Exhibit Proposed Order Appointing Interim Co Lead and Liaison Counsel)(Lanier, W) (Entered: 11/24/2010) |
| 11/24/2010 | 69 | Amended MOTION for Entry of Order re: Appointing INterim Co-Lead and Liaison Counsel by Jerry T. McGuire, Charis Moule, Maureen S. Riely, filed. Motion Docket Date 12/15/2010. (Lanier, W) (Entered: 11/24/2010) |
| 11/24/2010 | 70 | EXHIBITS by Jerry T. McGuire, Charis Moule, Maureen S. Riely, filed. (Attachments: # 1 Exhibit Exhibit 1 to previously filed document 67 - Plaintiffs' Motion for Entry of Porposed Pretial Order No. 1 (1) Consolidating the Related ERISA Actions and Appointing INterim Co-Lead and Liaison Counsel, # 2 Exhibit Exhibit 2 to previously filed document 67 - Memorandum of Law in SUpport of Plaintiffs' Motion for Entry of Porposed Pretrial Order NO. 1 (1) Consolidating the Related ERISA Actions and (2) Appointing INterim Co-Lead and Liaison, # 3 Exhibit Exhibit 3 to previously filed document 67 - Proposed Order Appointing Interim CoLead and Liaison Counsel)(Lanier, W) (Entered: 11/24/2010) |
| 11/30/2010 | 72 | ORDER CONSOLIDATING THE ERISA ACTIONS: Lead Case No. 4:10cv4214 and Member Case Nos. 4:10cv4289, 4:10cv4294, 4:10cv4300; 4:10cv4301; 4:10cv4305; 4:10cv4306; 4:10cv4307; granting 66 MOTION to Consolidate Lead Case No. 4:10-md-02185 and Member Case No. 4:10-cv-04214; 4:10-cv-04289, 4:10-cv-04294, 4:10-cv-04300, 4:10-cv-04301, 4:10-cv-04305, 4:10-cv-04306, 4:10- |

| | | |
|---|---|---|
| | | cv-04307.(Signed by Judge Keith P Ellison) Parties notified. (kstrouse, ) (Entered: 12/03/2010) |
| 11/30/2010 | 73 | ORDER.(Signed by Judge Keith P Ellison) Parties notified.(kstrouse, ) (Entered: 12/03/2010) |
| 12/01/2010 | 71 | BRIEF Ludlow Plaintiffs' Sur-Reply Memorandum of Law (1) In Support of Ludlow Plaintiffs' Motion For Appointment of Lead Plaintiffs; and (2) In Opposition to New York and Ohio Pension Funds' Motion For Appointment of Lead Plaintiffs re: 22 Notice (Other) by Robert Ludlow, filed. (Attachments: # 1 Appendix, # 2 Exhibit 1 to Appendix, # 3 Exhibit 2 to Appendix)(Molumphy, Mark) (Entered: 12/01/2010) |
| 12/06/2010 | 74 | AMENDED ORDER.(Signed by Judge Keith P Ellison) Parties notified.(kstrouse, ) (Entered: 12/06/2010) |
| 12/06/2010 | 76 | MOTION for Matthew Edling to Appear Pro Hac Vice by Robert Ludlow, filed. Motion Docket Date 12/27/2010. (jhancock) (Entered: 12/09/2010) |
| 12/07/2010 | 75 | NOTICE of Setting as to 22 Notice (Other), 23 Notice (Other), Notice (Other). Parties notified. Motion Hearing set for 12/16/2010 at 01:30 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. Parties may appear by telephone by calling in on the Court's Dial-In number at 713-250-5238. (sloewe) (Entered: 12/07/2010) |
| 12/15/2010 | 77 | RESPONSE to 69 Amended MOTION for Entry of Order re: Appointing INterim Co-Lead and Liaison Counsel filed by David M Humphries, Ralph Whitley. (Attachments: # 1 Proposed Order) (Ajamie, Thomas) (Entered: 12/15/2010) |
| 12/16/2010 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 12/16/2010 ; Motion-related deadline set re: 4 Joint MOTION to Consolidate Lead Case No. 4:10-cv-03447 and Member Case No. 4:10-cv-03451; 4:10-cv-03450Joint MOTION for Appointment of Co-Lead Counsel, 22 NOTICE of Motion by Robert Ludlow, filed. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Proposed Order Proposed Order) (Mithoff, Richard) (Entered: 10/13/2010) 23 NOTICE of Filing Motion by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit NY and Ohio Motion for Appoint as Lead Plaintiff, Approval as Co-Lead Counsel and Consolidation of all Related Securities Class Actions)(Yetter, R), The matter is taken under advisement. Appearances:(Law Clerks: Eiland, Mullkoff, Talla). (Court Reporter: Manley), filed.(sloewe) (Entered: 12/16/2010) |
| 12/16/2010 | 78 | Attorney Appearances re: Motion Hearing,, filed.(sloewe) (Entered: 12/16/2010) |
| 12/28/2010 | 79 | MEMORANDUM AND ORDER.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 12/28/2010) |
| | | |

| | | |
|---|---|---|
| 12/29/2010 | 80 | Unopposed MOTION for Extension of Time to File Consolidated Amended Complaint by John P Miles, filed. Motion Docket Date 1/19/2011. (Attachments: # 1 Proposed Order Setting Date to File Consolidated Amended Complaint)(Ajamie, Thomas) (Entered: 12/29/2010) |
| 12/30/2010 | 81 | REPLY to Response to 69 Amended MOTION for Entry of Order re: Appointing INterim Co-Lead and Liaison Counsel, filed by Jerry T. McGuire, Charis Moule, Maureen S. Riely. (Attachments: # 1 Exhibit 1)(Lanier, W) (Entered: 12/30/2010) |
| 12/30/2010 | 82 | ORDER Setting Date to File Consolidated Amended Complaint. Consolidated Amended Complaint is due by 2/4/2011.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 12/30/2010) |
| 01/05/2011 | 83 | DECLARATION of Edwin J. Mills re: 44 MOTION to Consolidate Lead Case No. 10-cv-04214 and Member Case No. 10-cv-04289, 10-cv-04294, 10-cv-04301, 10-cv-04306, 10-cv-04305, 10-cv-04300, 10-cv-04307 MOTION for Appointment of Interim Co-Lead Class Counsel, filed.(Ajamie, Thomas) (Entered: 01/05/2011) |
| 01/06/2011 | 84 | MEMORANDUM In Support *of the Interim Class Counsel Structure Proposed by the Whitley Group* by Syed Arshadullah, Ron Pierce, filed.(Ajamie, Thomas) (Entered: 01/06/2011) |
| 01/06/2011 | 85 | DECLARATION of Robert A. Izard re: 84 Memorandum, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Ajamie, Thomas) (Entered: 01/06/2011) |
| 01/07/2011 | 86 | MOTION for Paul J. Ondrasik, Jr. to Appear Pro Hac Vice by BP America Inc, BP Corporation North America Inc, BP plc, filed. Motion Docket Date 1/28/2011. (Ondrasik, Paul) (Entered: 01/07/2011) |
| 01/07/2011 | 87 | MOTION for Morgan D. Hodgson to Appear Pro Hac Vice by BP America Inc, BP Corporation North America Inc, BP plc, filed. Motion Docket Date 1/28/2011. (Hodgson, Morgan) (Entered: 01/07/2011) |
| 01/10/2011 | 88 | ORDER granting 86 Motion to Appear Pro Hac Vice - Attorney Paul Ondrasik, Jr. (Signed by Judge Keith P Ellison) Parties notified. (jegonzalez, ) (Entered: 01/11/2011) |
| 01/10/2011 | 89 | ORDER granting 87 Motion to Appear Pro Hac Vice - Attorney Morgan D Hodgson.(Signed by Judge Keith P Ellison) Parties notified.(jegonzalez, ) (Entered: 01/11/2011) |
| 01/11/2011 | 90 | ORDER and NOTICE Motion Hearing set for 1/25/2011 at 01:00 PM in Courtroom 3A Houston before Judge Keith P Ellison.(Signed by Judge Keith P Ellison) Parties notified.(sloewe ) (Entered: 01/11/2011) |

| 01/18/2011 | 91 | MOTION for Ellen Meriwether to Appear Pro Hac Vice by Victor Skomedal, filed. Motion Docket Date 2/8/2011. (Ajamie, Thomas) (Entered: 01/18/2011) |
| 01/19/2011 | 92 | Joint MOTION for Continuance of Hearing and Set Reporting Date by Syed Arshadullah, David M Humphries, Jerry T. McGuire, Edward F. Mineman, Charis Moule, Ron Pierce, Maureen S. Riely, Thomas P Soesman, Ralph Whitley, filed. Motion Docket Date 2/9/2011. (Attachments: # 1 Proposed Order)(Ajamie, Thomas) (Entered: 01/19/2011) |
| 01/19/2011 | 93 | Joint MOTION for Protective Order by Sunmi Ahn, Alameda County Employees Retirement Association, Paul Anderson, Syed Arshadullah, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP Holdings North America Limited, BP plc, British Petroleum, Edmund John Philip Browne, Antony Burgmans, CA through CZ Insurance Companies as Insurers of Cameron International, Cameron International Corporation, Cynthia Carroll, William Castell, City of New Orleans Employee's Retirement System, Iain C Conn, Richard A Cordray, George David, Erroll B Davis, Jr, Ian Davis, Thomas P DiNapoli, Does 1-20, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Fresno County Employees Retirement Association, Frances O. Goldman, Lore Greenfield, Byron E Grote, HA through HZ Insurance Companies as Insurers of Halliburton, Halliburton Energy Services Inc, Anthony Hayward, Alan R Higgs, David M Humphries, Paul Huyck, Andy Inglis, John Does 1-10, John Does 1-20, Johnson Investment Counsel Inc, Deanne S Julius, Peter D. Lichtman, Louisiana Municipal Police Employees' Retirement System, Robert Ludlow, Robert A Malone, Eugene McClurg, Jerry T. McGuire, H Lamar McKay, Lamar McKay, Tom McKillop, John P Miles, Edward F. Mineman, Charis Moule, Leslie J. Nakagiri, Cody A Nedved, Ohio Police & Fire Pension Fund, Ron Pierce, Ian MG Prosser, Maureen S. Riely, Sacramento County Employees Retirement System, Taylor Safe, School Employees Retirement System of Ohio, Neil Shaw, Victor Skomedal, Thomas P Soesman, State Street Bank and Trust Co., State Teachers Retirement System Of Ohio ("STRS"), Peter Sutherland, Carl-Henric Svanberg, TA through TZ Insurance Companies as Insurers of Transocean, Thomas L Taylor, The Investment Committee, The Oklahoma Police Pension & Retirement System, The Savings Plan Investment Oversight Committee, Transocean Deepwater Inc, Transocean Offshore Deepwater Drilling Inc, Transocean, Ltd., Ralph Whitley, Gregory T. Williamson, Thomas Yuen, filed. Motion Docket Date 2/9/2011. (Attachments: # 1 Appendix A Certification)(Taylor, Thomas) (Entered: 01/19/2011) |
| 01/19/2011 | 94 | ORDER Protecting Confidentiality 93 Motion for Protective Order. (Signed by Judge Keith P Ellison) Parties notified.(chorace) (Main |

| | | |
|---|---|---|
| | | Document 94 replaced on 1/21/2011) (sloewe, ). (Entered: 01/20/2011) |
| 01/19/2011 | 95 | ORDER granting 92 Motion for Continuance.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 01/21/2011) |
| 01/20/2011 | | ***Deadlines terminated. Motion Hearing CANCELLED. (sloewe) (Entered: 01/20/2011) |
| 01/31/2011 | 96 | Attorney Filed in Error - STIPULATION re: Discovery by Paul Anderson, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Ian Davis, Richard J. Dorazil, Douglas J Flint, Byron E Grote, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Neil Shaw, Carl-Henric Svanberg, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Attachments: # 1 Attachment A)(Ondrasik, Paul) Modified on 1/31/2011 (emathis, ). (Entered: 01/31/2011) |
| 01/31/2011 | 98 | MOTION for Jordanna G Thigpen to Appear Pro Hac Vice by Robert Ludlow, filed. Motion Docket Date 2/22/2011. (emathis, ) (Entered: 02/02/2011) |
| 01/31/2011 | 99 | Mail Returned Undeliverable as to attorney Adelaida J Ferchmin as to Halliburton Energy Services Inc re: 95 Order on Motion for Continuance, filed. No updated address found. (kgilyard, ) (Entered: 02/03/2011) |
| 02/02/2011 | 97 | MOTION for Whitney Street to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 2/23/2011. (Ross, Autry) (Entered: 02/02/2011) |
| 02/03/2011 | 100 | STATUS REPORT by Syed Arshadullah, David M Humphries, Jerry T. McGuire, Edward F. Mineman, Charis Moule, Ron Pierce, Maureen S. Riely, Thomas P Soesman, Ralph Whitley, filed.(Ajamie, Thomas) (Entered: 02/03/2011) |
| 02/03/2011 | 101 | NOTICE of Change of Firm Name by Robert Ludlow, filed. (Molumphy, Mark) (Entered: 02/03/2011) |
| 02/04/2011 | 102 | AMENDED VERIFIED CONSOLIDATED SHAREHOLDER DERIVATIVE COMPLAINT against BP plc, Antony Burgmans, Cynthia Carroll, William Castell, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, Lamar McKay, Ian MG Prosser, Peter Sutherland filed by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority. (Ajamie, Thomas) (Entered: 02/04/2011) |

| | | |
|---|---|---|
| 02/04/2011 | 103 | ORDER granting 97 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 02/07/2011) |
| 02/04/2011 | 104 | ORDER granting 98 Motion to Appear Pro Hac Vice - Attorney Jordanna Thigpen.(Signed by Judge Keith P Ellison) Parties notified.(jegonzalez, ) (Entered: 02/08/2011) |
| 02/08/2011 | 105 | NOTICE *of Filing Additional Verifications* re: 102 Amended Complaint/Counterclaim/Crossclaim etc., by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed. (Ajamie, Thomas) (Entered: 02/08/2011) |
| 02/08/2011 | 106 | CERTIFICATE OF SERVICE of 102 Amended Complaint/Counterclaim/Crossclaim etc.,, by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed.(Ajamie, Thomas) (Entered: 02/08/2011) |
| 02/08/2011 | 107 | STATUS REPORT by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Ross, Autry) (Entered: 02/08/2011) |
| 02/09/2011 | 108 | RESPONSE to 107 Status Report *(Discovery Update)*, filed by BP plc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Taylor, Thomas) (Entered: 02/09/2011) |
| 02/10/2011 | 109 | Joint MOTION for Entry of Order re: Appointing INterim Class Counsel by Syed Arshadullah, David M Humphries, Jerry T. McGuire, Edward F. Mineman, Charis Moule, Ron Pierce, Maureen S. Riely, Thomas P Soesman, Ralph Whitley, filed. Motion Docket Date 3/3/2011. (Attachments: # 1 Proposed Order Porposed Order Appionting Interim Class Counsel)(Lanier, W) (Entered: 02/10/2011) |
| 02/11/2011 | 110 | Unopposed MOTION for Extension of Time By One Day to File the Consolidated Amended Class Action Complaint by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 3/4/2011. (Attachments: # 1 Proposed Order)(Yetter, R) (Entered: 02/11/2011) |
| 02/11/2011 | 111 | ORDER Extending Time for New York and Ohio to File Consolidated Amended Class Action Complaint (Related Document: 110 Motion for Extension of Time).(Signed by Judge Keith P Ellison) Parties notified.(rosaldana) (Entered: 02/11/2011) |
| 02/11/2011 | 112 | AMENDED Complaint with Jury Demand against Paul Anderson, BP America Inc, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Erroll B Davis, Jr, Anthony Hayward, Andy Inglis, H Lamar McKay, Carl-Henric Svanberg filed by Robert Ludlow. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Part 2 of 2)(Molumphy, Mark) (Entered: 02/11/2011) |
| 02/14/2011 | 113 | AMENDED Complaint with Jury Demand against BP plc filed by Richard A Cordray, Thomas P DiNapoli.(Yetter, R) (Entered: 02/14/2011) |
| 02/18/2011 | 114 | NOTICE of Withdrawal of Counsel by Eric J. O'Bell for Lore Greenfield, Alan R Higgs, filed. (thanniable, ) (Entered: 02/24/2011) |
| 02/25/2011 | 115 | Agreed MOTION for Extension of Time Amended Complaint by Sunmi Ahn, Paul Anderson, Syed Arshadullah, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP Holdings North America Limited, BP plc, British Petroleum, Edmund John Philip Browne, Antony Burgmans, CA through CZ Insurance Companies as Insurers of Cameron International, Cameron International Corporation, Cynthia Carroll, William Castell, City of New Orleans Employee's Retirement System, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Clay Dietrich, Does 1-20, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Robert Freedman, Frances O. Goldman, Lore Greenfield, Byron E Grote, HA through HZ Insurance Companies as Insurers of Halliburton, Halliburton Energy Services Inc, Anthony Hayward, Alan R Higgs, David M Humphries, Andy Inglis, John Does 1-10, John Does 1-20, Johnson Investment Counsel Inc, Deanne S Julius, Louisiana Municipal Police Employees' Retirement System, Robert Ludlow, Robert A Malone, Eugene McClurg, Jerry T. McGuire, H Lamar McKay, Lamar McKay, Tom McKillop, John P Miles, Edward F. Mineman, Charis Moule, Cody A Nedved, Ron Pierce, Ian MG Prosser, Maureen S. Riely, Rene Rogers, Taylor Safe, Neil Shaw, Victor Skomedal, Thomas P Soesman, Southeast Pennsylvania Transportation Authority, State Street Bank and Trust Co., Peter Sutherland, Carl-Henric Svanberg, TA through TZ Insurance Companies as Insurers of Transocean, Thomas L Taylor, The Investment Committee, The Oklahoma Police Pension & Retirement System, The Savings Plan Investment Oversight Committee, Transocean Deepwater Inc, Transocean Offshore Deepwater Drilling Inc, Transocean, Ltd., Ralph Whitley, Gregory T. Williamson, Thomas Yuen, filed. Motion Docket Date 3/18/2011. (Lanier, W) (Entered: 02/25/2011) |
| 02/28/2011 | 116 | Unopposed MOTION for Leave to File Excess Pages by BP America Inc, BP Exploration & Production Inc, filed. Motion Docket Date 3/21/2011. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 02/28/2011) |
| 02/28/2011 | 118 | STIPULATION AND ORDER.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 03/07/2011) |
| 03/04/2011 | 117 | MOTION to Set a Briefing Schedule for Defendants' Motions to |

| | | |
|---|---|---|
| | | Dismiss the Consolidated Class Action Complaints and Unopposed Motion to Enlarge Page Limits by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Erroll B Davis, Jr, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, H Lamar McKay, Carl-Henric Svanberg, filed. Motion Docket Date 3/25/2011. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 03/04/2011) |
| 03/07/2011 | 119 | ORDER GRANTING 116 Unopposed MOTION for Leave to File Excess Pages.(Signed by Judge Keith P Ellison) Parties notified. (sloewe) (Entered: 03/07/2011) |
| 03/07/2011 | 120 | ORDER granting in part and denying in part 117 Motion.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 03/07/2011) |
| 03/14/2011 | 121 | ORDER granting 76 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) Modified on 3/14/2011 (aalonzo, ). (Entered: 03/14/2011) |
| 03/14/2011 | 122 | ORDER granting 38 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 03/14/2011) |
| 03/14/2011 | 123 | ORDER granting 91 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 03/14/2011) |
| 03/14/2011 | 124 | ORDER granting 21 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 03/14/2011) |
| 03/14/2011 | 125 | ORDER granting 43 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 03/14/2011) |
| 03/21/2011 | 126 | MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg, filed. Motion Docket Date 4/11/2011. (Attachments: # 1 Proposed Order Proposed Order)(Taylor, Thomas) (Entered: 03/21/2011) |
| 03/21/2011 | 127 | BRIEF in Support re: 126 MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Ian MG Prosser, Peter |

| | | |
|---|---|---|
| | | Sutherland, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, Part 1, # 3 Exhibit B, Part 2, # 4 Exhibit B, Part 3, # 5 Exhibit B, Part 4, # 6 Exhibit B, Part 5, # 7 Exhibit B, Part 6, # 8 Exhibit B, Part 7, # 9 Exhibit C)(Taylor, Thomas) (Entered: 03/21/2011) |
| 03/22/2011 | 128 | NOTICE of Resetting. Parties notified. Status Conference set for 4/13/2011 at 01:30 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. All parties may appear by telephone by calling in on the Court's Dial-In number 713-250-5238. (sloewe) (Entered: 03/22/2011) |
| 03/22/2011 | 129 | STIPULATION re: REGARDING APPLICABILITY OF AMENDED FEDERAL RULE OF CIVIL PROCEDURE 26 by Paul Anderson, Syed Arshadullah, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, City of New Orleans Employee's Retirement System, Iain C Conn, Richard A Cordray, George David, Erroll B Davis, Jr, Ian Davis, Thomas P DiNapoli, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Frances O. Goldman, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Louisiana Municipal Police Employees' Retirement System, Robert Ludlow, Robert A Malone, Jerry T. McGuire, H Lamar McKay, Tom McKillop, John P Miles, Ohio Police & Fire Pension Fund, Ian MG Prosser, School Employees Retirement System of Ohio, State Street Bank and Trust Co., State Teachers Retirement System Of Ohio ("STRS"), Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, The Savings Plan Investment Oversight Committee, filed. (Taylor, Thomas) Modified on 3/22/2011 (bdaniel, ). [Per attorney's office this document should not have been filed in this.] (Entered: 03/22/2011) |
| 03/23/2011 | 130 | Stipulation Regarding Applicability of Amended Federal Rule of Civil Procedure 26 and Proposed Order. (Signed by Judge Keith P Ellison) Parties notified.(aalonzo) (Entered: 03/23/2011) |
| 03/31/2011 | 131 | STATUS REPORT by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Ajamie, Thomas) (Entered: 03/31/2011) |
| 03/31/2011 | 132 | MOTION for Jeroen van Kwawegen to Appear Pro Hac Vice by Louisiana Municipal Police Employees' Retirement System, filed. Motion Docket Date 4/21/2011. (Ajamie, Thomas) (Entered: 03/31/2011) |
| 03/31/2011 | 133 | MOTION for John Alden Meade to Appear Pro Hac Vice by Louisiana Municipal Police Employees' Retirement System, filed. Motion Docket Date 4/21/2011. (Ajamie, Thomas) (Entered: |

| | | 03/31/2011) |
|---|---|---|
| 04/01/2011 | 134 | ORDER granting 132 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo) (Entered: 04/04/2011) |
| 04/01/2011 | 140 | ORDER granting 133 Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 04/11/2011) |
| 04/04/2011 | 135 | RESPONSE to 131 Status Report,, filed by BP plc. (Attachments: # 1 Exhibit Transcript of March 25, 2011, # 2 Exhibit Letter Number 1, # 3 Exhibit Letter Number 2)(Taylor, Thomas) (Entered: 04/04/2011) |
| 04/05/2011 | 136 | Unopposed MOTION for Extension of Time To File Consolidated Complaint and To Extend All Other Deadlines by Ralph Whitley, filed. Motion Docket Date 4/26/2011. (Attachments: # 1 Proposed Order)(Lanier, W) (Entered: 04/05/2011) |
| 04/06/2011 | 137 | STIPULATION re: REGARDING APPLICABILITY OF AMENDED FEDERAL RULE OF CIVIL PROCEDURE 26 AND ORDER by Sunmi Ahn, Alameda County Employees Retirement Association, Paul Anderson, Syed Arshadullah, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP Holdings North America Limited, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, City of New Orleans Employee's Retirement System, Iain C Conn, Richard A Cordray, George David, Erroll B Davis, Jr, Ian Davis, Thomas P DiNapoli, Clay Dietrich, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Robert Freedman, Fresno County Employees Retirement Association, Frances O. Goldman, Lore Greenfield, Byron E Grote, Anthony Hayward, Alan R Higgs, David M Humphries, Paul Huyck, Andy Inglis, Johnson Investment Counsel Inc, Deanne S Julius, Peter D. Lichtman, Louisiana Municipal Police Employees' Retirement System, Robert Ludlow, Robert A Malone, Eugene McClurg, Jerry T. McGuire, H Lamar McKay, Lamar McKay, Tom McKillop, John P Miles, Edward F. Mineman, Charis Moule, Leslie J. Nakagiri, Cody A Nedved, Ohio Police & Fire Pension Fund, Ron Pierce, Ian MG Prosser, Maureen S. Riely, Rene Rogers, Sacramento County Employees Retirement System, Taylor Safe, School Employees Retirement System of Ohio, Neil Shaw, Victor Skomedal, Thomas P Soesman, Southeast Pennsylvania Transportation Authority, State Street Bank and Trust Co., State Teachers Retirement System Of Ohio ("STRS"), Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, The Investment Committee, The Oklahoma Police Pension & Retirement System, The Savings Plan Investment Oversight Committee, Ralph Whitley, Gregory T. Williamson, Thomas Yuen, filed.(Taylor, Thomas) (Entered: 04/06/2011) |

| 04/06/2011 | 138 | STATUS REPORT by Richard A Cordray, Thomas P DiNapoli, Robert Ludlow, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Yetter, R) (Entered: 04/06/2011) |
| 04/07/2011 | 139 | NOTICE of Withdrawal of Counsel by Thomas Yuen, filed. (rosaldana) (Entered: 04/07/2011) |
| 04/13/2011 | | Minute Entry for proceedings held before Judge Keith P Ellison. STATUS CONFERENCE held on 4/13/2011. Appearances:(Law Clerks: Eiland, Talla, Mullkoff).(Court Reporter: Dye), filed. (sloewe, ) (Entered: 04/13/2011) |
| 04/13/2011 | 141 | ORDER MODIFYING APPOINTMENTS TO EXECUTIVE COMMITTEE IN BP SHAREHOLDER DERIVATIVE LITIGATION.(Signed by Judge Keith P Ellison) Parties notified. (sloewe) (Entered: 04/14/2011) |
| 04/21/2011 | 142 | ADVISORY by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed.(Ajamie, Thomas) (Entered: 04/21/2011) |
| 04/27/2011 | 143 | TRANSCRIPT re: Hearing held on 04-13-2011 before Judge Keith P Ellison. Court Reporter/Transcriber Dye. Release of Transcript Restriction set for 7/26/2011., filed. (gdye, ) (Entered: 04/27/2011) |
| 04/28/2011 | 144 | Notice of Filing of Official Transcript as to 143 Transcript. Party notified, filed. (jdav, ) (Entered: 04/28/2011) |
| 04/28/2011 | 145 | AO 435 TRANSCRIPT ORDER FORM by Pamela Wofford for R. Paul Yetter. This is to order a transcript of Pre Trial Hearing held on 4/13/2011 before Judge Keith P Ellison. Court Reporter/Transcriber: Gail Dye. (lfilmore, ) (Entered: 04/28/2011) |
| 04/29/2011 | 146 | Unopposed MOTION for Leave to File Excess Pages by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed. Motion Docket Date 5/20/2011. (Attachments: # 1 Proposed Order)(Ajamie, Thomas) (Entered: 04/29/2011) |
| 05/05/2011 | 147 | MEMORANDUM of Law in Opposition re: 126 MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed. (Attachments: # 1 Proposed Order)(Ajamie, Thomas) (Entered: 05/05/2011) |

| 05/05/2011 | 148 | DECLARATION of Dona Szak re: 126 MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,,, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7-1, # 8 Exhibit 7-2, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 15-1, # 18 Exhibit 15-2, # 19 Exhibit 15-3, # 20 Exhibit 15-4, # 21 Exhibit 15-5, # 22 Exhibit 15-6, # 23 Exhibit 15-7, # 24 Exhibit 15-8, # 25 Exhibit 15-9, # 26 Exhibit 15-10, # 27 Exhibit 15-11, # 28 Exhibit 15-12, # 29 Exhibit 15-13, # 30 Exhibit 15-14, # 31 Exhibit 15-15, # 32 Exhibit 15-16, # 33 Exhibit 15-17, # 34 Exhibit 15-18, # 35 Exhibit 15-19, # 36 Exhibit 15-20, # 37 Exhibit 15-21, # 38 Exhibit 15-22, # 39 Exhibit 15-23, # 40 Exhibit 15-24, # 41 Exhibit 15-25-1, # 42 Exhibit 15-25-2, # 43 Exhibit 15-26, # 44 Exhibit 15-27, # 45 Exhibit 15-28, # 46 Exhibit 15-29, # 47 Exhibit 15-30, # 48 Exhibit 15-31, # 49 Exhibit 15-32, # 50 Exhibit 15-33, # 51 Exhibit 15-34, # 52 Exhibit 15-35)(Ajamie, Thomas) (Entered: 05/05/2011) |
| --- | --- | --- |
| 05/06/2011 | 149 | MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE NEW YORK AND OHIO PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT* by BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Iain C Conn, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, H Lamar McKay, filed. Motion Docket Date 5/27/2011. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 05/06/2011) |
| 05/06/2011 | 150 | MEMORANDUM *OF LAW IN SUPPORT OF THEIR MOTION TO DISMISS THE CLAIMS OF BP ADS PURCHASERS IN THE NEW YORK AND OHIO PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT* re: 149 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE NEW YORK AND OHIO PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT* by BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Iain C Conn, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, H Lamar McKay, filed. (Attachments: # 1 Appendix Appendix A, # 2 Appendix Appendix B, # 3 Appendix Appendix C, # 4 Exhibit Declaration of Tom Taylor, # 5 Exhibit Ex. A, # 6 Exhibit Ex. B, # 7 Exhibit Ex. C, # 8 Exhibit Ex. D, # 9 Exhibit Ex. E, # 10 Exhibit Ex. F, # 11 Exhibit Ex. G, # 12 Exhibit Ex. H, # 13 Exhibit Ex. I, # 14 Exhibit Ex. J, # 15 Exhibit Ex. K, # 16 Exhibit Ex. L, # 17 Exhibit Ex. M, # 18 Exhibit Ex. N, # 19 Exhibit Ex. O, # 20 Exhibit Ex. P, # 21 Exhibit Ex. Q, # 22 Exhibit Ex. R, # 23 Exhibit Ex. S, # 24 Exhibit Ex. T, # 25 Exhibit Ex. U, # 26 Exhibit Ex. V, # 27 Exhibit Ex. W, # 28 Exhibit Ex. X, # 29 Exhibit Ex. Y, # 30 Exhibit Ex. Z, # 31 Exhibit Ex. AA, # 32 Exhibit Ex. BB, # 33 Exhibit Ex. CC, # 34 Exhibit Ex. DD, # 35 Exhibit Ex. EE, # 36 Exhibit Ex. FF, # 37 Exhibit Ex. GG, # 38 Exhibit Ex. HH)(Taylor, Thomas) (Entered: 05/06/2011) |

| | | |
|---|---|---|
| 05/06/2011 | <u>151</u> | MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE LUDLOW PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT* by Paul Anderson, BP America Inc, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Erroll B Davis, Jr, Anthony Hayward, Andy Inglis, H Lamar McKay, Carl-Henric Svanberg, filed. Motion Docket Date 5/27/2011. (Attachments: # <u>1</u> Proposed Order)(Taylor, Thomas) (Entered: 05/06/2011) |
| 05/06/2011 | <u>152</u> | MEMORANDUM *OF LAW IN SUPPORT OF THEIR MOTION TO DISMISS THE CLAIMS OF BP ADS PURCHASERS IN THE LUDLOW PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT* re: <u>151</u> MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE LUDLOW PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT* by Paul Anderson, BP America Inc, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Erroll B Davis, Jr, Anthony Hayward, Andy Inglis, H Lamar McKay, Carl-Henric Svanberg, filed. (Attachments: # <u>1</u> Appendix A, # <u>2</u> Appendix B, # <u>3</u> Appendix C)(Taylor, Thomas) (Entered: 05/06/2011) |
| 05/06/2011 | <u>153</u> | MOTION to Dismiss *THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES* by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Erroll B Davis, Jr, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, H Lamar McKay, Carl-Henric Svanberg, filed. Motion Docket Date 5/27/2011. (Attachments: # <u>1</u> Proposed Order)(Taylor, Thomas) (Entered: 05/06/2011) |
| 05/06/2011 | <u>154</u> | MEMORANDUM *OF LAW IN SUPPORT OF THEIR MOTION TO DISMISS THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES* re: <u>153</u> MOTION to Dismiss *THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES* by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Erroll B Davis, Jr, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, H Lamar McKay, Carl-Henric Svanberg, filed. (Attachments: # <u>1</u> Exhibit Declaration of Martin Moore QC, # <u>2</u> Exhibit Moore Declaration Exhibit 1, # <u>3</u> Exhibit Moore Declaration Exhibit 2 Cover Sheet and Index, # <u>4</u> Exhibit Exhibit 2 Document 1, # <u>5</u> Exhibit Exhibit 2 Document 2, # <u>6</u> Exhibit Exhibit 2 Document 3, # <u>7</u> Exhibit Exhibit 2 Document 4, # <u>8</u> Exhibit Exhibit 2 Document 5, # <u>9</u> Exhibit Exhibit 2 Document 6, # <u>10</u> Exhibit Exhibit 2 Document 7, # <u>11</u> Exhibit Exhibit 2 Document 8, # <u>12</u> Exhibit Exhibit 2 Document 9, # <u>13</u> Exhibit Exhibit 2 Document 10, # <u>14</u> Exhibit Exhibit 2 Document 11, # <u>15</u> Exhibit Exhibit 2 Document 12, # <u>16</u> Exhibit Exhibit 2 Document 13, # <u>17</u> Exhibit Exhibit 2 Document 14, # <u>18</u> Exhibit Exhibit 2 Document 15, # <u>19</u> Exhibit Exhibit 2 Document 16, # <u>20</u> Exhibit Exhibit 2 Document 17, # <u>21</u> Exhibit Exhibit 2 Document 18, # <u>22</u> Exhibit Exhibit 2 Document 19, # <u>23</u> Exhibit Exhibit 2 Document 20, # <u>24</u> Exhibit Exhibit 2 |

| | | |
|---|---|---|
| | | Document 21, # 25 Exhibit Exhibit 2 Document 22, # 26 Exhibit Exhibit 2 Document 23, # 27 Exhibit Exhibit 2 Document 24, # 28 Exhibit Exhibit 2 Document 25, # 29 Exhibit Exhibit 2 Document 26, # 30 Exhibit Exhibit 2 Document 27, # 31 Exhibit Exhibit 2 Document 28, # 32 Exhibit Exhibit 2 Document 29, # 33 Exhibit Exhibit 2 Document 30, # 34 Exhibit Exhibit 2 Document 31, # 35 Exhibit Exhibit 2 Document 32, # 36 Exhibit Exhibit 2 Document 33, # 37 Exhibit Exhibit 2 Document 34, # 38 Exhibit Exhibit 2 Document 35, # 39 Exhibit Exhibit 2 Document 36, # 40 Exhibit Exhibit 2 Document 37, # 41 Exhibit Exhibit 2 Document 38, # 42 Exhibit Exhibit 2 Document 39, # 43 Exhibit Exhibit 2 Document 40, # 44 Exhibit Exhibit 2 Document 41)(Taylor, Thomas) (Entered: 05/06/2011) |
| 05/06/2011 | 155 | Sealed Event, filed. (With attachments) (Entered: 05/06/2011) |
| 05/12/2011 | 156 | ADVISORY by Richard A Cordray, Thomas P DiNapoli, Robert Ludlow, filed. (Attachments: # 1 Proposed Scheduling-Docket Control Order)(Ross, Autry) (Entered: 05/12/2011) |
| 05/16/2011 | 157 | RESPONSE to 156 Advisory *TO PLAINTIFFS POST STATUS CONFERENCE ADVISORY*, filed by Paul Anderson, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Tom McKillop, Ian MG Prosser, Neil Shaw, Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, The Investment Committee, The Savings Plan Investment Oversight Committee, Gregory T. Williamson. (Attachments: # 1 Exhibit Defendants Alternative Scheduling/Docket Control Order)(Taylor, Thomas) (Entered: 05/16/2011) |
| 05/16/2011 | 158 | MOTION for Joshua S. Devore to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, Ohio Police & Fire Pension Fund, School Employees Retirement System of Ohio, State Teachers Retirement System Of Ohio ("STRS"), filed. Motion Docket Date 6/6/2011. (Attachments: # 1 Attachment to Motion and Order for Admission Pro Hac Vice)(Devore, Joshua) (Entered: 05/16/2011) |
| 05/18/2011 | 159 | ORDER granting 158 Joshua Devore's Motion to Appear Pro Hac Vice.(Signed by Judge Keith P Ellison) Parties notified.(jhancock) (Entered: 05/18/2011) |
| 05/19/2011 | 160 | RESPONSE *to Defendants' Post Status Conference Advisory (Doc. 157)*, filed by Richard A Cordray, Thomas P DiNapoli, Robert Ludlow. (Yetter, R) (Entered: 05/19/2011) |
| | | |

| 05/20/2011 | 161 | Unopposed MOTION for Leave to File Excess Pages by Paul Anderson, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Lamar McKay, Tom McKillop, Ian MG Prosser, Neil Shaw, Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, The Investment Committee, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. Motion Docket Date 6/10/2011. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 05/20/2011) |
| 05/20/2011 | 162 | NOTICE *OF FILING CORRECTED DECLARATION OF THOMAS W. TAYLOR* re: 150 Memorandum,,,,, by Paul Anderson, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Lamar McKay, Tom McKillop, Ian MG Prosser, Neil Shaw, Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, The Investment Committee, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Attachments: # 1 Exhibit DEFENDANTS NOTICE OF FILING CORRECTED DECLARATION OF THOMAS W. TAYLOR, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB, # 30 Exhibit CC, # 31 Exhibit DD, # 32 Exhibit EE, # 33 Exhibit FF, # 34 Exhibit GG, # 35 Exhibit HH)(Taylor, Thomas) (Entered: 05/20/2011) |
| 05/23/2011 | 163 | ORDER.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 05/23/2011) |
| 05/25/2011 | 164 | REPLY *MEMORANDUM IN FURTHER SUPPORT OF THEIR MOTION TO DISMISS THE VERIFIED CONSOLIDATED AMENDED SHAREHOLDER DERIVATIVE COMPLAINT*, filed by |

| | | |
|---|---|---|
| | | Paul Anderson, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Richard J. Dorazil, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Lamar McKay, Tom McKillop, Ian MG Prosser, Neil Shaw, Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, Gregory T. Williamson. (Attachments: # 1 Exhibit A, # 2 Exhibit 2nd Declaration of Martin Moore, # 3 Exhibit Exhibit 1 - 2nd Declaration of Martin Moore Part 1 of 2, # 4 Exhibit Exhibit 1 - 2nd Declaration of Martin Moore Part 2 of 2)(Taylor, Thomas) (Entered: 05/25/2011) |
| 05/25/2011 | 165 | MOTION for Victor S. Elias to Appear Pro Hac Vice, filed. Motion Docket Date 6/15/2011. (Attachments: # 1 Cover Letter)(lcampbell) (Entered: 05/26/2011) |
| 05/26/2011 | 166 | NOTICE of Setting as to 153 MOTION to Dismiss *THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES*. Parties notified. Motion Hearing set for 6/17/2011 at 10:30 AM in Courtroom 3A Houston before Judge Keith P Ellison, filed. (sloewe ) (Entered: 05/26/2011) |
| 05/27/2011 | 167 | NOTICE of Resetting as to 127 Brief,, 126 MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,,. Parties notified. Motion Hearing set for 6/17/2011 at 10:30 AM in Courtroom 3A Houston before Judge Keith P Ellison, filed. (sloewe) (Entered: 05/27/2011) |
| 05/27/2011 | 168 | Mail Returned Undeliverable as to attorney John Alden Meade as to Louisiana Municipal Police Employees' Retirement System re: 159 Order on Motion to Appear Pro Hac Vice, filed. (tgarcia, ) (Entered: 05/27/2011) |
| 05/27/2011 | 169 | AMENDED Consolidated Complaint with Jury Demand against Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP plc, Edmund John Philip Browne, Corey Correnti, Marvin Damsma, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, H Lamar McKay, Patricia H. Miller, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, Gregory T. Williamson filed by Syed Arshadullah, David M Humphries, Jerry T. McGuire, Edward F. Mineman, Charis Moule, Frankie Ramirez, Maureen S. Riely, Thomas P Soesman, Ralph Whitley.(Ajamie, Thomas) (Entered: 05/27/2011) |
| 05/27/2011 | 170 | Sealed Event, filed. (Entered: 05/27/2011) |

| | | |
|---|---|---|
| 05/31/2011 | 171 | MOTION for Bryan M. Payne to Appear Pro Hac Vice, filed. Motion Docket Date 6/21/2011. (lcampbell) (Entered: 05/31/2011) |
| 05/31/2011 | 172 | MOTION for Hester H. Cheng to Appear Pro Hac Vice by Robert Ludlow, filed. Motion Docket Date 6/21/2011. (saustin, ) (Entered: 05/31/2011) |
| 05/31/2011 | 173 | ORDER granting 171 Motion to Appear Pro Hac Vice. (Bryan M. Payne)(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 06/01/2011) |
| 05/31/2011 | 174 | ORDER granting 172 Motion to Appear Pro Hac Vice (Hester H. Cheng)(Signed by Judge Keith P Ellison) Parties notified.(aalonzo, ) (Entered: 06/01/2011) |
| 06/06/2011 | 175 | RESPONSE in Opposition to 153 MOTION to Dismiss *THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES*, filed by Richard A Cordray, Thomas P DiNapoli. (Attachments: # 1 Declaration of Reiser, # 2 Declaration of Dowley, # 3 Declaration of Harris)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 176 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit B to Reiser Declaration, # 2 Exhibit C to Reiser Declaration, # 3 Exhibit D to Reiser Declaration, # 4 Errata E to Reiser Declaration, # 5 Exhibit F to Reiser Declaration, # 6 Exhibit G to Reiser Declaration, # 7 Exhibit H to Reiser Declaration, # 8 Exhibit I to Reiser Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 177 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 2 part 1 of Dowley Declaration, # 2 Exhibit 2 part 2 of Dowley Declaration, # 3 Exhibit 2 part 3 of Dowley Declaration, # 4 Exhibit 2 part 4 of Dowley Declaration, # 5 Exhibit 2 part 5 of Dowley Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 178 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 1 to Harris Declaration, # 2 Exhibit 2 to Harris Declaration, # 3 Exhibit 3 to Harris Declaration, # 4 Exhibit 4 to Harris Declaration, # 5 Exhibit 5 to Harris Declaration, # 6 Exhibit 6 to Harris Declaration, # 7 Exhibit 7 to Harris Declaration, # 8 Exhibit 8 to Harris Declaration, # 9 Exhibit 9 to Harris Declaration, # 10 Exhibit 10 to Harris Declaration, # 11 Exhibit 11 to Harris Declaration, # 12 Exhibit 12 to Harris Declaration, # 13 Exhibit 13 to Harris Declaration, # 14 Exhibit 14 to Harris Declaration, # 15 Exhibit 15 to Harris Declaration, # 16 Exhibit 16 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 179 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 18 to Harris Declaration, # 2 Exhibit 19 to Harris Declaration, # 3 Exhibit 20 to Harris Declaration, # 4 Exhibit 21 to Harris Declaration, # 5 Exhibit 22 to Harris Declaration, # 6 Exhibit 23 to Harris Declaration, |

（

| | | |
|---|---|---|
| | | # 7 Exhibit 24 to Harris Declaration, # 8 Exhibit 25 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 180 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 27 to Harris Declaration, # 2 Exhibit 28 to Harris Declaration, # 3 Exhibit 29 to Harris Declaration, # 4 Exhibit 30 to Harris Declaration, # 5 Exhibit 31 to Harris Declaration, # 6 Exhibit 32 to Harris Declaration, # 7 Exhibit 33 to Harris Declaration, # 8 Exhibit 34 to Harris Declaration, # 9 Exhibit 35 to Harris Declaration, # 10 Exhibit 36 to Harris Declaration, # 11 Exhibit 37 to Harris Declaration, # 12 Exhibit 38 to Harris Declaration, # 13 Exhibit 39 to Harris Declaration, # 14 Exhibit 40 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 181 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 42 to Harris Declaration, # 2 Exhibit 43 to Harris Declaration, # 3 Exhibit 44 to Harris Declaration, # 4 Exhibit 45 to Harris Declaration, # 5 Exhibit 46 to Harris Declaration, # 6 Exhibit 47 to Harris Declaration) (Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 182 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 48 part 2 to Harris Declaration, # 2 Exhibit 48 part 3 to Harris Declaration, # 3 Exhibit 48 part 4 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 183 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 49 part 2 to Harris Declaration, # 2 Exhibit 49 part 3 to Harris Declaration, # 3 Exhibit 49 part 4 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 184 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 51 to Harris Declaration, # 2 Exhibit 52 to Harris Declaration, # 3 Exhibit 53 to Harris Declaration, # 4 Exhibit 54 to Harris Declaration, # 5 Exhibit 55 to Harris Declaration, # 6 Exhibit 56 to Harris Declaration, # 7 Exhibit 57 to Harris Declaration, # 8 Exhibit 58 to Harris Declaration, # 9 Exhibit 59 to Harris Declaration, # 10 Exhibit 60 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 185 | EXHIBITS re: 175 Response in Opposition to Motion, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit 17 to Harris Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 186 | RESPONSE in Opposition to 149 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE NEW YORK AND OHIO PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT*, filed by Richard A Cordray, Thomas P DiNapoli. (Attachments: # 1 Appendix A, # 2 Appendix B, # 3 Reiser Declaration, # 4 Exhibit A to Reiser Declaration, # 5 Exhibit B to Reiser Declaration, # 6 Exhibit C |

| | | |
|---|---|---|
| | | to Reiser Declaration, # 7 Exhibit D to Reiser Declaration, # 8 Exhibit E to Reiser Declaration, # 9 Exhibit F to Reiser Declaration, # 10 Exhibit G to Reiser Declaration, # 11 Exhibit H to Reiser Declaration, # 12 Exhibit I to Reiser Declaration)(Yetter, R) (Entered: 06/06/2011) |
| 06/06/2011 | 187 | RESPONSE in Opposition to 151 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE LUDLOW PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT*, filed by Robert Ludlow. (Attachments: # 1 Appendix A, # 2 Redacted Declaration of Richard W. Mithoff, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 32, # 8 Exhibit 33, # 9 Exhibit Filed Under Seal)(Molumphy, Mark) (Entered: 06/06/2011) |
| 06/06/2011 | 188 | Sealed Event, filed. (With attachments) (Entered: 06/06/2011) |
| 06/08/2011 | 189 | Summons Issued as to Gregory T. Williamson, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 190 | Summons Issued as to Thomas L Taylor, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 191 | Summons Issued as to Neil Shaw, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 192 | Summons Issued as to Brian D. Smith, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 193 | Summons Issued as to Stephen J. Riney, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 194 | Summons Issued as to Patricia H. Miller, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 195 | Summons Issued as to Robert A Malone, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 196 | Summons Issued as to Jeanne M. Johns, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 197 | Summons Issued as to Anthony Hayward, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 198 | Summons Issued as to Lamar McKay, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 199 | Summons Issued as to Patrick Gower, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 200 | Summons Issued as to James Dupree, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 201 | Summons Issued as to Richard J. Dorazil, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 202 | Summons Issued as to Marvin Damsma, filed.(jdav, ) (Entered: 06/09/2011) |

| 06/08/2011 | 203 | Summons Issued as to Gregory T. Williamson, filed.(jdav, ) (Entered: 06/09/2011) |
|---|---|---|
| 06/08/2011 | 204 | Summons Issued as to Corey Correnti, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 205 | Summons Issued as to The Savings Plan Investment Oversight Committee, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 206 | Summons Issued as to BP Corporation North America, Inc.'s Board of Directors, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 207 | Summons Issued as to BP America Inc, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 208 | Summons Issued as to BP plc, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 209 | Summons Issued as to BP Corporation North America Inc, filed. (jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 210 | Summons Issued as to Lord John Browne, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/08/2011 | 211 | Summons Issued as to Stephanie C Moore, filed.(jdav, ) (Entered: 06/09/2011) |
| 06/09/2011 | 212 | PROPOSED ORDER re: 187 Response in Opposition to Motion,, filed.(Molumphy, Mark) (Entered: 06/09/2011) |
| 06/10/2011 | 213 | NOTICE of Change of Address by Gainey & McKenna, counsel for Thomas P Soesman, filed. (McKenna, Thomas) (Entered: 06/10/2011) |
| 06/17/2011 | | Minute Entry for proceedings held before Judge Keith P Ellison. MOTION HEARING held on 6/17/2011. Appearances:Ron Kavitz, Lori Feldman, Jason Levigon, Weintraub, Myers, Nicholson, Mitchell. Thomas W Taylor, Daryl A Libow, Richard C. Pepperman, II, Mark Lebovitch, Julie Reiser, Jeffrey C Block, Dona Szak, Thomas Robert Ajamie, John Alden Meade, Jeroen van Kwawegen.(Court Reporter: Barron), filed.(aalonzo, ) (Entered: 06/20/2011) |
| 06/20/2011 | 214 | NOTICE *Advising Court of Ruling in Galveston County, Texas District Court Derivative Action* re: 126 MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit Order of Dismissal, # 2 Exhibit Plea to Jurisdiction, # 3 Exhibit Pl's Opp. to Mtn Dismiss and Plea to Jurisdiction, # 4 Exhibit Pl's Supp Memo in Pl's Opp. to Mtn Dismiss and Plea to Jurisdiction)(Taylor, Thomas) (Entered: 06/20/2011) |
| | | |

| 06/21/2011 | 215 | AO 435 TRANSCRIPT ORDER FORM by Thomas Ajamie. This is to order a transcript of Motion to Dismiss Hearing held on 6/17/2011 before Judge Keith P Ellison (Orignial). Deposit amount $550.00. Court Reporter/Transcriber: Cheryll K Barron, filed. (dclark, ) (Entered: 06/21/2011) |
|---|---|---|
| 06/21/2011 | 216 | REPLY in Support of 153 MOTION to Dismiss *THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES*, filed by Paul Anderson, BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Erroll B Davis, Jr, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, Lamar McKay, Carl-Henric Svanberg. (Attachments: # 1 Affidavit Supplemental Declaration of Martin Moore QC, # 2 Affidavit Supplemental Declaration of Thomas W. Taylor, # 3 Exhibit Exhibit A to Taylor Declaration, # 4 Exhibit Exhibit B to Taylor Declaration, # 5 Exhibit Exhibit C to Taylor Declaration, # 6 Exhibit Exhibit D to Taylor Declaration, # 7 Exhibit Exhibit E to Taylor Declaration, # 8 Exhibit Exhibit F to Taylor Declaration, # 9 Exhibit Exhibit G to Taylor Declaration, # 10 Exhibit Exhibit H to Taylor Declaration, # 11 Exhibit Exhibit I to Taylor Declaration, # 12 Exhibit Exhibit J to Taylor Declaration)(Taylor, Thomas) (Entered: 06/21/2011) |
| 06/21/2011 | 217 | Sealed Event, filed. (Entered: 06/21/2011) |
| 06/21/2011 | 218 | Sealed Event, filed. (With attachments) (Entered: 06/21/2011) |
| 06/21/2011 | 219 | REPLY in Support of 151 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE LUDLOW PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT*, filed by Paul Anderson, BP America Inc, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Erroll B Davis, Jr, Anthony Hayward, Andy Inglis, H Lamar McKay, Carl-Henric Svanberg. (Attachments: # 1 Appendix Appendix 1, # 2 Appendix Appendix 2, # 3 Appendix Appendix 3, # 4 Appendix Appendix 4)(Taylor, Thomas) (Entered: 06/21/2011) |
| 06/21/2011 | 220 | REPLY in Support of 149 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE NEW YORK AND OHIO PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT*, filed by BP America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Iain C Conn, Robert W Dudley, Byron E Grote, Anthony Hayward, Andy Inglis, Robert A Malone, H Lamar McKay. (Attachments: # 1 Appendix Appendix 1 - Redacted, # 2 Appendix Appendix 2, # 3 Appendix Appendix 3, # 4 Appendix Appendix 4, # 5 Affidavit Declaration of Thomas W. Taylor, # 6 Exhibit Exhibit A to Taylor Declaration, # 7 Exhibit Exhibit B to Taylor Declaration, # 8 Exhibit Exhibit C to Taylor Declaration, # 9 Exhibit Exhibit D to Taylor Declaration, # 10 Exhibit Exhibit E to Taylor Declaration, # 11 Exhibit Exhibit F to Taylor Declaration, # 12 Exhibit Exhibit G to Taylor Declaration, # 13 Exhibit Exhibit H to Taylor Declaration, # 14 Exhibit Exhibit I to Taylor Declaration, # 15 Exhibit Exhibit J to |

| | | Taylor Declaration)(Taylor, Thomas) (Entered: 06/21/2011) |
|---|---|---|
| 06/22/2011 | 221 | TRANSCRIPT re: hearing held on 12/16/10 before Judge Keith P Ellison. Court Reporter/Transcriber Anita Manley. Release of Transcript Restriction set for 9/20/2011., filed. (amanley, ) (Entered: 06/22/2011) |
| 06/24/2011 | 222 | Notice of Filing of Official Transcript as to 221 Transcript. Party notified, filed. (jdav, ) (Entered: 06/24/2011) |
| 06/30/2011 | 223 | NOTICE *OF RECENT AUTHORITY* by BP America Inc, BP Corporation North America Inc, BP Exploration & Production Inc, filed. (Attachments: # 1 Exhibit A Recent Decision)(Taylor, Thomas) (Entered: 06/30/2011) |
| 07/01/2011 | 224 | NOTICE *of Withdrawal of Counsel* by Thomas P DiNapoli, filed. (Ross, Autry) (Entered: 07/01/2011) |
| 07/05/2011 | 225 | NOTICE *of Errata* re: 186 Response in Opposition to Motion,, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Yetter, R) (Entered: 07/05/2011) |
| 07/05/2011 | 226 | Sealed Event, filed. (With attachments) (Entered: 07/05/2011) |
| 07/05/2011 | 227 | RESPONSE to 223 Notice (Other) *of Recent Authority and Notice of Supplement to Appendix A*, filed by Robert Ludlow. (Molumphy, Mark) (Entered: 07/05/2011) |
| 07/05/2011 | 228 | Sealed Event, filed. (With attachments) (Entered: 07/05/2011) |
| 07/06/2011 | 229 | Mail Returned Undeliverable as to attorney Bryan M. Payne re: 222 Notice of Filing of Official Transcript, filed. Address updated. (lcampbell) (Entered: 07/06/2011) |
| 07/08/2011 | 230 | NOTICE *of Recent Authority* by BP America Inc, BP Corporation North America Inc, BP Exploration & Production Inc, filed. (Attachments: # 1 Exhibit Toyota Opinion)(Taylor, Thomas) (Entered: 07/08/2011) |
| 07/19/2011 | 231 | STIPULATION re: PAGE LIMIT - AND ORDER by Paul Anderson, Syed Arshadullah, Stephanie C. Atkins, BP America Inc, BP Corporation North America Inc, BP Exploration & Production Inc, Edmund John Philip Browne, Lord John Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Corey Correnti, Marvin Damsma, George David, Erroll B Davis, Jr, Ian Davis, Richard J. Dorazil, Robert W Dudley, James Dupree, Douglas J Flint, Patrick Gower, Byron E Grote, Anthony Hayward, David M Humphries, Andy Inglis, Jeanne M. Johns, Deanne S Julius, Robert A Malone, Jerry T. McGuire, H Lamar McKay, Lamar McKay, Tom McKillop, Patricia H. Miller, Edward F. Mineman, Stephanie C Moore, Charis Moule, Ron Pierce, Ian MG Prosser, Maureen S. Riely, Stephen J. Riney, Neil Shaw, Thomas P Soesman, Peter Sutherland, Carl-Henric Svanberg, Thomas L Taylor, Ralph Whitley, Gregory T. Williamson, filed.(Taylor, Thomas) (Entered: 07/19/2011) |

| 07/20/2011 | 232 | STIPULATION AND ORDER.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 07/20/2011) |
|---|---|---|
| 07/25/2011 | 233 | MOTION for Ryan T. Jenny to Appear Pro Hac Vice by BP America Inc, BP Corporation North America Inc, BP plc, filed. Motion Docket Date 8/15/2011. (jdav, ) (Entered: 07/26/2011) |
| 07/26/2011 | 234 | NOTICE of Appearance by Paul J. Ondrasik, Jr. on behalf of BP Corporation North America, Inc.'s Board of Directors, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Ondrasik, Paul) (Entered: 07/26/2011) |
| 07/26/2011 | 235 | NOTICE of Appearance by Morgan D. Hodgson on behalf of BP Corporation North America, Inc.'s Board of Directors, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Hodgson, Morgan) (Entered: 07/26/2011) |
| 07/26/2011 | 236 | MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. Motion Docket Date 8/16/2011. (Attachments: # 1 Exhibit Defendants Memorandum of Law in Support of Their Motion to Dismiss the Consolidated Complaint, # 2 Exhibit Declaration of Thomas Taylor, # 3 Exhibit A Part 1 of 2, # 4 Exhibit A Part 2 of 2, # 5 Exhibit B)(Taylor, Thomas) (Entered: 07/26/2011) |
| 07/26/2011 | 237 | EXHIBITS re: 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Attachments: # 1 Exhibit C Part 2 of 7, # 2 |

| | | |
|---|---|---|
| | | Exhibit C Part 3 of 7, # 3 Exhibit C Part 4 of 7, # 4 Exhibit C Part 5 of 7, # 5 Exhibit C Part 6 of 7, # 6 Exhibit C Part 7 of 7)(Taylor, Thomas) (Entered: 07/26/2011) |
| 07/26/2011 | 238 | EXHIBITS re: 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Attachments: # 1 Exhibit D Part 2 of 8, # 2 Exhibit D Part 3 of 8, # 3 Exhibit D Part 4 of 8, # 4 Exhibit D Part 5 of 8, # 5 Exhibit D Part 6 of 8, # 6 Exhibit D Part 7 of 8, # 7 Exhibit D Part 8 of 8, # 8 Exhibit E, # 9 Exhibit F)(Taylor, Thomas) (Entered: 07/26/2011) |
| 07/26/2011 | 239 | EXHIBITS re: 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Attachments: # 1 Exhibit G Part 2 of 2, # 2 Exhibit H Part 1 of 5, # 3 Exhibit H Part 2 of 5, # 4 Exhibit H Part 3 of 5, # 5 Exhibit H Part 4 of 5, # 6 Exhibit H Part 5 of 5)(Taylor, Thomas) (Entered: 07/26/2011) |
| 07/26/2011 | 240 | EXHIBITS re: 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit I Part 2 of 2, # 2 Exhibit J Part 1 of 2, # 3 Exhibit J Part 2 of 2, # 4 Exhibit K, # 5 Exhibit L, # 6 Exhibit M, # 7 Exhibit N, # 8 Exhibit O, # 9 Exhibit P, # 10 Exhibit Q, # 11 Exhibit R, # 12 Exhibit S, # 13 Proposed Order)(Taylor, Thomas) (Entered: 07/26/2011) |
| 07/28/2011 | 241 | Opposed MOTION for Leave to File Brief Issues Raised at Hearing and for Discovery by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed. Motion Docket Date 8/18/2011. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (filed under seal))(Ajamie, Thomas) (Entered: 07/28/2011) |
| 07/28/2011 | 242 | PROPOSED ORDER *Granting* re: 241 Opposed MOTION for Leave to File Brief Issues Raised at Hearing and for Discovery, filed. (Ajamie, Thomas) (Entered: 07/28/2011) |
| 07/28/2011 | 243 | Sealed Event, filed. (With attachments) (Entered: 07/28/2011) |
| 07/29/2011 | 244 | ORDER for Expedited Response.(Signed by Judge Keith P Ellison) Parties notified.(sloewe) (Entered: 07/29/2011) |
| 08/08/2011 | 245 | RESPONSE in Opposition to 241 Opposed MOTION for Leave to File Brief Issues Raised at Hearing and for Discovery, filed by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg. (Attachments: # 1 Exhibit A) (Taylor, Thomas) (Entered: 08/08/2011) |
| 08/08/2011 | 246 | Transfer Order re: transfer of 6:11cv6124 from the District of Oregon, filed. (ltien, ) (Entered: 08/10/2011) |
| 08/11/2011 | 247 | NOTICE *Advising Court of Findings of Fact and Conclusions of Law Entered By Judge John Ellisor in Galveston County, Texas District Court Action* re: 126 MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 102 Amended Complaint/Counterclaim/Crossclaim etc.,, by Paul Anderson, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit A)(Taylor, Thomas) (Entered: 08/11/2011) |
| 08/17/2011 | 249 | STATEMENT *to inform the Court of the Superior Court of Alaska's Order Granting Motion to Stay* by Paul Anderson, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S |

| | | |
|---|---|---|
| | | Julius, Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit Order Granting Motion to Stay - Superior Court of Alaska)(Taylor, Thomas) (Entered: 08/17/2011) |
| 08/23/2011 | 250 | NOTICE *of Recent Authority* re: 175 Response in Opposition to Motion, 186 Response in Opposition to Motion,, by Richard A Cordray, Thomas P DiNapoli, filed. (Attachments: # 1 Exhibit A) (Yetter, R) (Entered: 08/23/2011) |
| 08/26/2011 | 251 | RESPONSE to 250 Notice (Other) *DEFENDANTS RESPONSE TO THE NEW YORK AND OHIO PLAINTIFFS NOTICE OF RECENT AUTHORITY*, filed by Paul Anderson, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Errol B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg. (Taylor, Thomas) (Entered: 08/26/2011) |
| 08/31/2011 | 252 | SUPPLEMENT to 147 Memorandum,, by City of New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed.(Ajamie, Thomas) (Entered: 08/31/2011) |
| 08/31/2011 | 253 | DECLARATION of Dona Szak re: 147 Memorandum,,, filed. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Ajamie, Thomas) (Entered: 08/31/2011) |
| 09/09/2011 | 254 | RESPONSE to 252 Supplement, *to Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss the Consolidated Amended Shareholder Derivative Complaint*, filed by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Errol B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg. (Attachments: # 1 Exhibit A (PART 1 OF 2), # 2 Exhibit A (PART 2 OF 2))(Taylor, Thomas) (Entered: 09/09/2011) |
| 09/15/2011 | 255 | NOTICE *OF RECENT AUTHORITY* by Paul Anderson, BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Errol B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit A)(Taylor, Thomas) (Entered: 09/15/2011) |
| 09/15/2011 | 256 | MEMORANDUM AND ORDER GRANTING BP, pl.l.c and individual Defendants' Motion to Dismiss Verified Consolidated Amended Shareholder Derivative Complaint.(Signed by Judge Keith P |

| | | |
|---|---|---|
| | | Ellison) Parties notified.(sloewe) (Entered: 09/15/2011) |
| 09/19/2011 | 257 | JOINDER in 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, *DEFENDANTS DAMSMA AND MILLERS JOINDER IN PENDING DEFENDANTS MOTION TO DISMISS THE CONSOLIDATED COMPLAINT*, filed by BP America Inc, BP Corporation North America Inc, BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Marvin Damsma, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Patricia H. Miller, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, Gregory T. Williamson. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 09/19/2011) |
| 09/20/2011 | 258 | NOTICE of Appearance by Paul J. Ondrasik, Jr. on behalf of Marvin Damsma, Patricia H. Miller, filed. (Ondrasik, Paul) (Entered: 09/20/2011) |
| 09/20/2011 | 259 | NOTICE of Appearance by Morgan D. Hodgson on behalf of Marvin Damsma, Patricia H. Miller, filed. (Hodgson, Morgan) (Entered: 09/20/2011) |
| 09/20/2011 | 260 | NOTICE of Appearance by Ryan T. Jenny on behalf of BP Corporation North America Inc. Savings Plan Investment Oversight Committee, BP Corporation North America, Inc.'s Board of Directors, Lord John Browne, Corey Correnti, Marvin Damsma, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Patricia H. Miller, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, Gregory T. Williamson, filed. (Jenny, Ryan) (Entered: 09/20/2011) |
| 09/20/2011 | 261 | MOTION to Dismiss *THE CLASS ACTION COMPLAINT* by BP plc, filed. Motion Docket Date 10/11/2011. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 09/20/2011) |
| 09/20/2011 | 262 | MEMORANDUM *THE CLASS ACTION COMPLAINT* re: 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT* by BP plc, filed. (Attachments: # 1 Exhibit Moore Declaration, # 2 Exhibit Moore Declaration (Exhibit 1), # 3 Exhibit Moore Declaration (Exhibit 2 Part 1 of 2), # 4 Exhibit Moore Declaration (Exhibit 2 Part 2 of 2), # 5 Exhibit Taylor Declaration, # 6 Exhibit Taylor Declaration ( Exhibit A), # 7 Exhibit Taylor Declaration ( Exhibit B), # 8 Exhibit Taylor Declaration ( Exhibit C), # 9 Exhibit Taylor Declaration ( Exhibit D), # 10 Exhibit Taylor Declaration ( Exhibit E), # 11 Exhibit Taylor Declaration ( Exhibit F), # 12 Exhibit Jackson Declaration, # 13 |

| | | |
|---|---|---|
| | | Exhibit Jackson Declaration (Exhibit A))(Taylor, Thomas) (Entered: 09/20/2011) |
| 09/22/2011 | 263 | NOTICE of Appearance by Thomas W. Taylor on behalf of BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Marvin Damsma, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Patricia H. Miller, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Taylor, Thomas) (Entered: 09/22/2011) |
| 09/22/2011 | 264 | NOTICE of Appearance by Daryl A. Libow on behalf of BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Marvin Damsma, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Patricia H. Miller, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Taylor, Thomas) (Entered: 09/22/2011) |
| 09/22/2011 | 265 | NOTICE of Appearance by Marc De Leeuw on behalf of BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, Edmund John Philip Browne, Corey Correnti, Marvin Damsma, James Dupree, Patrick Gower, Jeanne M. Johns, Robert A Malone, Lamar McKay, Patricia H. Miller, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, Gregory T. Williamson, filed. (Taylor, Thomas) (Entered: 09/22/2011) |
| 09/22/2011 | 266 | NOTICE of Appearance by Richard C. Pepperman II on behalf of BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Marvin Damsma, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Patricia H. Miller, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. (Taylor, Thomas) (Entered: 09/22/2011) |
| 09/23/2011 | 267 | RESPONSE in Opposition to 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,,, filed by Syed Arshadullah, David M Humphries, Jerry T. McGuire, Edward F. Mineman, Charis Moule, Frankie Ramirez, Maureen S. Riely, Thomas P Soesman, Ralph Whitley. (Attachments: # 1 Affidavit Joint Declaration of Lori G. Feldman and Ronald S. Kravitz in Support of Plaintiffs' Opposition |

| | | |
|---|---|---|
| | | to Motion to Dismiss, # 2 Exhibit 1 to Declaration, # 3 Exhibit 2 to Declaration, # 4 Exhibit 3 to Declaration, # 5 Exhibit 4 to Declaration, # 6 Exhibit 5 to Declaration)(Lanier, W) (Entered: 09/23/2011) |
| 09/28/2011 | 268 | NOTICE of Setting as to 151 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE LUDLOW PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT*. Parties notified. Motion Hearing set for 11/4/2011 at 10:30 AM in Courtroom 3A Houston before Judge Keith P Ellison, filed. Parties may appear by telephone by calling in on the Court's Dial-In number at 713-250-5238. (sloewe) (Entered: 09/28/2011) |
| 09/28/2011 | 269 | NOTICE of Setting as to 149 MOTION to Dismiss *THE CLAIMS OF BP ADS PURCHASERS IN THE NEW YORK AND OHIO PLAINTIFFS CONSOLIDATED CLASS ACTION COMPLAINT*, 153 MOTION to Dismiss *THE CLAIMS OF PURCHASERS OF BP ORDINARY SHARES*. Parties notified. Parties may appear by telephone by calling in on the Court's Dial-In number at 713-250-5238. Motion Hearing set for 11/4/2011 at 01:30 PM in Courtroom 3A Houston before Judge Keith P Ellison, filed. (sloewe ) (Entered: 09/28/2011) |
| 09/30/2011 | 270 | NOTICE *OF FILING SUPPLEMENT TO EXHIBIT 2 OF THE DECLARATION OF MARTIN MOORE* re: 262 Memorandum,, by BP plc, filed. (Attachments: # 1 Supplement - EXHIBIT 2 THE DECLARATION OF MARTIN MOORE)(Taylor, Thomas) (Entered: 09/30/2011) |
| 10/03/2011 | 271 | STIPULATION re: Jurisdiction by Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg, filed.(Taylor, Thomas) (Entered: 10/03/2011) |
| 10/06/2011 | 272 | Unopposed MOTION for Extension of Time "Stipulatoin and Order to Extend Time to Respond to Motion to Dismiss" by Robert R Glenn, filed. Motion Docket Date 10/27/2011. (Ketterling, Keith) (Entered: 10/06/2011) |
| 10/11/2011 | 273 | NOTICE *of Recent Authority (City of Roseville Employees' Retirement System v. Horizon Lines Inc., 2011 WL 3695897 (3d Cir. Aug. 24, 2011))* by Paul Anderson, BP America Inc, BP Corporation North America Inc, BP Exploration & Production Inc, BP plc, Edmund John Philip Browne, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Ian Davis, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Ian MG Prosser, Carl-Henric Svanberg, filed. (Attachments: # 1 Exhibit A)(Taylor, Thomas) (Entered: 10/11/2011) |
| 10/12/2011 | 274 | Opposed MOTION to Amend 256 Memorandum and Order by City of |

| | | |
|---|---|---|
| | | New Orleans Employee's Retirement System, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority, filed. Motion Docket Date 11/2/2011. (Attachments: # 1 Proposed Order Granting Motion, Pursuant to Rule 59(e), to Alter or Amend Court's Order dated September 15, 2011)(Szak, Dona) (Entered: 10/12/2011) |
| 10/14/2011 | 275 | MOTION for Glen DeValerio to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 11/4/2011. (Yetter, R) (Entered: 10/14/2011) |
| 10/14/2011 | 276 | MOTION for Mark Delaney to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 11/4/2011. (Yetter, R) (Entered: 10/14/2011) |
| 10/14/2011 | 277 | MOTION for Kristin J. Moody to Appear Pro Hac Vice by Richard A Cordray, Thomas P DiNapoli, filed. Motion Docket Date 11/4/2011. (Yetter, R) (Entered: 10/14/2011) |
| 10/14/2011 | 278 | ORDER granting 275 Motion to Appear Pro Hac Vice Glen DeValerio.(Signed by Judge Keith P Ellison) Parties notified. (bthomas, ) (Entered: 10/17/2011) |
| 10/14/2011 | 279 | ORDER granting 276 Motion to Appear Pro Hac Vice Mark Delaney. (Signed by Judge Keith P Ellison) Parties notified.(bthomas, ) (Entered: 10/17/2011) |
| 10/14/2011 | 280 | ORDER granting 277 Motion to Appear Pro Hac Vice Kristin J. Moody.(Signed by Judge Keith P Ellison) Parties notified.(bthomas, ) (Entered: 10/17/2011) |
| 10/25/2011 | 281 | NOTICE of Appearance by Jeffrey C. Block, Jason M. Leviton and Whitney E. Street of Block & Leviton LLP on behalf of Richard A Cordray, filed. (Yetter, R) (Entered: 10/25/2011) |
| 10/26/2011 | 282 | Mail Returned Undeliverable as to attorney Serena E. Pollack as to Eugene McClurg re: 279 Order on Motion to Appear Pro Hac Vice, filed. Unable to update address. (pyebernetsky, ) (Entered: 10/26/2011) |
| 10/26/2011 | 283 | Mail Returned Undeliverable as to attorney Serena E. Pollack as to Eugene McClurg re: 278 Order on Motion to Appear Pro Hac Vice, filed. Unable to update address. (pyebernetsky, ) (Entered: 10/26/2011) |
| 10/26/2011 | 284 | RESPONSE in Opposition to 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT*, filed by Robert R Glenn. (Gill, Jacob) (Entered: 10/26/2011) |
| 10/26/2011 | 285 | APPENDIX re: 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT* by Robert R Glenn, filed.(Gill, Jacob) (Entered: 10/26/2011) |

| 10/26/2011 | 286 | DECLARATION of David Mabb Q.C. re: 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT*, filed. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2-A, # 3 Exhibit Attachment 2-B, # 4 Exhibit Attachment 2-C)(Gill, Jacob) (Entered: 10/26/2011) |
|---|---|---|
| 10/26/2011 | 287 | DECLARATION of Jacob S. Gill re: 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT*, filed. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F-A, # 7 Exhibit F-B, # 8 Exhibit F-C, # 9 Exhibit G-A, # 10 Exhibit G-B, # 11 Exhibit G-C)(Gill, Jacob) (Entered: 10/26/2011) |
| 10/26/2011 | 288 | EXHIBITS re: 287 DECLARATION of Jacob S. Gill, filed. (Attachments: # 1 Exhibit H-A, # 2 Exhibit H-B(1), # 3 Exhibit H-B (2), # 4 Exhibit H-C(1), # 5 Exhibit H-C(2), # 6 Exhibit H-D(1), # 7 Exhibit H-D(2), # 8 Exhibit H-E(1), # 9 Exhibit H-E(2))(Gill, Jacob) Modified per attorney's request on 10/27/2011 (arrivera, ). (Entered: 10/26/2011) |
| 10/26/2011 | 289 | EXHIBITS re: 287 DECLARATION of Jacob S. Gill, filed. (Attachments: # 1 Exhibit I, # 2 Exhibit J, # 3 Exhibit K-A, # 4 Exhibit K-B, # 5 Exhibit K-C, # 6 Exhibit K-D, # 7 Exhibit L, # 8 Exhibit M, # 9 Exhibit N)(Gill, Jacob) Modified per attorney's request on 10/27/2011 (arrivera, ). (Entered: 10/26/2011) |
| 10/26/2011 | 290 | EXHIBITS re: 287 DECLARATION of Jacob S. Gill, filed. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit W, # 10 Exhibit X, # 11 Exhibit Y-A, # 12 Exhibit Y-B, # 13 Exhibit Y-C(1), # 14 Exhibit Y-C(2), # 15 Exhibit Y-D, # 16 Exhibit Z, # 17 Exhibit AA)(Gill, Jacob) Modified per attorney's request on 10/27/2011 (arrivera, ). (Entered: 10/26/2011) |
| 10/27/2011 | 291 | Mail Returned Undeliverable as to Serena Pollack for Sacramento County Employees Retirement System re: 280 Order on Motion to Appear Pro Hac Vice, filed. (amaly) (Entered: 10/27/2011) |
| 10/31/2011 | 292 | RESPONSE in Opposition to 274 Opposed MOTION to Amend 256 Memorandum and OrderOpposed MOTION to Amend 256 Memorandum and OrderOpposed MOTION to Amend 256 Memorandum and Order, filed by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, George David, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, Robert A Malone, H Lamar McKay, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg. (Taylor, Thomas) (Entered: 10/31/2011) |
| 11/04/2011 | | Minute Entry or proceedings held before Judge Keith P Ellison at 10:30 a.m. MOTION HEARING held on 11/4/2011. This matter is taken under advisement. Appearances: See Transcript for Attorney appearances. (Law Clerk: Simon).(Court Reporter: Malone), filed. (sloewe) (Entered: 11/04/2011) |
| 11/04/2011 | | Minute Entry for proceedings held before Judge Keith P Ellison. |

| | | |
|---|---|---|
| | | Proceedings held on 11/4/2011. This matter is taken under advisment. Appearances:(Law Clerk: Simon) See Transcript for Attorney appearances.(Court Reporter: Malone), filed.(sloewe) (Entered: 11/04/2011) |
| 11/07/2011 | 293 | REPLY in Support of 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,,, filed by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, H Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson. (Attachments: # 1 Exhibit Second Declaration of Thomas W. Taylor, # 2 Exhibit T)(Taylor, Thomas) (Entered: 11/07/2011) |
| 11/09/2011 | 294 | NOTICE of Setting. Parties notified. Miscellaneous Hearing set for 1/20/2012 at 10:30 AM at Courtroom 3A Houston before Judge Keith P Ellison, filed. (sloewe) (Entered: 11/09/2011) |
| 11/09/2011 | | *** Document 236 MOTION to Dismiss 169 Amended Complaint/Counterclaim/Crossclaim etc.,, by BP America Inc, BP Corporation North America Inc, BP Corporation North America, Inc.'s Board of Directors, BP plc, Lord John Browne, Corey Correnti, Richard J. Dorazil, James Dupree, Patrick Gower, Anthony Hayward, Jeanne M. Johns, Robert A Malone, Lamar McKay, Stephanie C Moore, Stephen J. Riney, Neil Shaw, Brian D. Smith, Thomas L Taylor, The Savings Plan Investment Oversight Committee, Gregory T. Williamson, filed. Motion Docket Date 8/16/2011. (Attachments: # 1 Exhibit Defendants Memorandum of Law in Support of Their Motion to Dismiss the Consolidated Complaint, # 2 Exhibit Declaration of Thomas Taylor, # 3 Exhibit A Part 1 of 2, # 4 Exhibit A Part 2 of 2, # 5 Exhibit B)will be discussed at the January 20, 2012 10:30 a.m. hearing., filed. (sloewe) (Entered: 11/09/2011) |
| 11/10/2011 | 295 | REPLY in Support of 274 Opposed MOTION to Amend 256 Memorandum and OrderOpposed MOTION to Amend 256 Memorandum and OrderOpposed MOTION to Amend 256 Memorandum and Order, filed by Paul Anderson, Clay Dietrich, Robert Freedman, Frances O. Goldman, Louisiana Municipal Police Employees' Retirement System, John P Miles, Cody A Nedved, Rene Rogers, Victor Skomedal, Southeast Pennsylvania Transportation Authority. (Attachments: # 1 Appendix Cover Sheet, # 2 Appendix 1, # 3 Appendix 2)(Ajamie, Thomas) (Entered: 11/10/2011) |
| 11/11/2011 | 296 | Sealed Event, filed. (Entered: 11/11/2011) |
| | | |

| 11/11/2011 | 297 | Sealed Event, filed. (With attachments) (Entered: 11/11/2011) |
|---|---|---|
| 11/15/2011 | 298 | Unopposed MOTION for Leave to File Excess Pages by BP plc, filed. Motion Docket Date 12/6/2011. (Attachments: # 1 Proposed Order) (Taylor, Thomas) (Entered: 11/15/2011) |
| 11/15/2011 | 299 | AO 435 TRANSCRIPT ORDER FORM by Pamela Wofford for R. Paul Yetter. This is to order a transcript of held on 11/4/11 all day beginning 10:30 am ending 4 pm before Judge Keith P Ellison. Court Reporter/Transcriber: Mayra Malone, filed. (sguevara, ) (Entered: 11/15/2011) |
| 11/15/2011 | 300 | ORDER granting 298 Motion for Leave to File Excess Pages. BP's reply can be up to 18 pages in length.(Signed by Judge Keith P Ellison) Parties notified.(jhancock) (Entered: 11/16/2011) |
| 11/18/2011 | 301 | REPLY in Support of 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT*, filed by BP plc. (Attachments: # 1 Exhibit 1 - Supplemental Declaration of Thomas W. Taylor, # 2 Exhibit 2 - Ex. A to Supplemental Declaration of Thomas W. Taylor, # 3 Exhibit 3 - Supplemental Declaration of Martin Moore QC, # 4 Exhibit 4 - Ex. 1 to Supplemental Declaration of Martin Moore QC)(Taylor, Thomas) (Entered: 11/18/2011) |
| 11/18/2011 | 302 | NOTICE of Appearance by Mark A. Delaney on behalf of Richard A Cordray, filed. (Yetter, R) (Entered: 11/18/2011) |
| 11/22/2011 | 303 | NOTICE of Setting as to 261 MOTION to Dismiss *THE CLASS ACTION COMPLAINT*. Parties notified. Motion Hearing set for 2/10/2012 at 10:30 AM in Courtroom 3A Houston before Judge Keith P Ellison, filed. (sloewe) (Entered: 11/22/2011) |
| 11/22/2011 | 304 | TRANSCRIPT re: Motion Hearing (A.M.) held on November 4, 2011 before Judge Keith P Ellison. Court Reporter/Transcriber Mayra Malone. Release of Transcript Restriction set for 2/21/2012., filed. (mmalone, ) (Entered: 11/22/2011) |
| 11/22/2011 | 305 | TRANSCRIPT re: Motion Hearing (P.M.) held on November 4, 2011 before Judge Keith P Ellison. Court Reporter/Transcriber Mayra Malone. Release of Transcript Restriction set for 2/21/2012., filed. (mmalone, ) (Entered: 11/22/2011) |
| 11/23/2011 | 306 | Notice of Filing of Official Transcript as to 305 Transcript, 304 Transcript. Party notified, filed. (dhansen, ) (Entered: 11/23/2011) |
| 11/23/2011 | 307 | MEMORANDUM AND ORDER denying 274 Opposed MOTION to Alter or Amend 256 Memorandum and Order.(Signed by Judge Keith P Ellison) Parties notified.(arrivera, ) (Entered: 11/23/2011) |
| 11/25/2011 | 308 | Mail Returned Undeliverable as to attorney Serena E. Pollack as to Eugene McClurg re: 300 Order on Motion for Leave to File Excess Pages, filed. No updated address found on the Louisiana State Bar website. (mfoley) (Entered: 11/29/2011) |

| 12/05/2011 | 309 | Mail Returned Undeliverable as to attorney Serena E. Pollack as to Alameda County Employees Retirement Association re: 306 Notice of Filing of Official Transcript, filed. (thanniable, ) (Entered: 12/07/2011) |
| 12/08/2011 | 310 | Unopposed MOTION for *Defendant's Unopposed Motion to Enter Final* Judgment by BP plc, Antony Burgmans, Cynthia Carroll, William Castell, Iain C Conn, Erroll B Davis, Jr, Robert W Dudley, Douglas J Flint, Byron E Grote, Anthony Hayward, Andy Inglis, Deanne S Julius, H Lamar McKay, Ian MG Prosser, Peter Sutherland, Carl-Henric Svanberg, filed. Motion Docket Date 12/29/2011. (Attachments: # 1 Proposed Order)(Taylor, Thomas) (Entered: 12/08/2011) |
| 12/08/2011 | 311 | FINAL JUDGMENT closing case 4:10cv3447.(Signed by Judge Keith P Ellison) Parties notified.(bthomas, ) (Entered: 12/09/2011) |
| 01/03/2012 | 312 | NOTICE OF APPEAL to US Court of Appeals for the Fifth Circuit re: 311 Final Judgment, 256 Memorandum and Order, 307 Memorandum and Order by City of New Orleans Employee's Retirement System (Filing fee $ 455, receipt number 0541-9066096), filed.(Weintraub, Robert) (Entered: 01/03/2012) |
| 01/04/2012 | 313 | Mail Returned Undeliverable as to attorney Serena E. Pollack re: 311 Final Judgment, filed. (rosaldana) (Entered: 01/05/2012) |